IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
WESTERN DIVISION

FILED BY _____ D.C.

05 SEP -6 PM 3: 59

THOMAS M. GOULD
CLERK, U.S. DISTRICT COURT
W/D OF TN. MEMPHIS

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | |
| | ) | No.  92-2062-D/A |
| STATE OF TENNESSEE, et al., | ) | |
| Defendants. | ) | |
| | ) | |
| PEOPLE FIRST OF TENNESSEE, | ) | |
| PARENT-GUARDIAN ASSOCIATION OF | ) | |
| ARLINGTON DEVELOPMENTAL CENTER, | ) | |
| Intervenors. | ) | |

ORDER

On August, 12, 2005, the Monitor, Dr. Nancy K. Ray, submitted an invoice for fees and expenses incurred in July 2005 According to this invoice, the Monitor incurred fees and expenses of $71,795.84 in July 2005. This invoice is attached hereto as Appendix 1.

Whereas the Court has not received any comments or objections from Defendants, Defendant State of Tennessee is hereby ORDERED to pay the amount set out in this invoice into the registry of the Court. All funds received by the Clerk of Court are directed to be deposited into an interest-bearing account and shall be used to reimburse the Monitor for her expenses and fees up to and including the total sum of the money deposited by Defendant State of

This document entered on the docket sheet in compliance with Rule 58 and / 79(a) FRCP on _____

2045

Tennessee.  Any money not spent by the Monitor shall be credited to Defendants.


IT IS SO ORDERED THIS 6th DAY OF September, 2005.


BERNICE B. DONALD
UNITED STATES DISTRICT JUDGE

- 2 -

| July 24 | 0.00 | Weekend |
|---|---|---|
| July 25 | 8.00 | TN email; Paid bills; Calculated new payroll rates; Continued proofing of Easter Seal reports; Ordered supplies; Reformatted/proofed correspondence to the Parties re: Service Request Denials; |
| July 26 | 8.00 | TN email; Prepared Easter Seal report for mailing; Prepared Parties correspondence re: Service Denials for mailing; Prepared labels for Community/ADC guardian survey results correspondence; Staff timesheets; Downloaded ISPs for ADC residents in preparation for ADC Review; |
| July 27 | 8.00 | TN email; Redacted names from VOA, Easter Seals and St John's CSR reports; Began preparation of CSR reports for bound publication; Spoke with Don and Ben @ Solutions By Design re: new computers and repairs to existing computers; Ordered supplies; Downloaded annual ISP updates; Entered bills/processed expense vouchers; Began preparation of CSR provider reports for publishing; Met with Darlene Langkau (consultant) re: 7/12-15/05 ADC visit, formatting of reports, and expense voucher/payment; Prepared Fed Ex of ADC Review materials to Bonnie Maxon (consultant) and Vickey Coleman; Continued mailing preparation for Survey results; |
| July 28 | 8.00 | TN email; Completed preparation of envelopes for survey mailing; Emailed D. Langkau fonts needed for reports; Paid bills; Cleaning out of files in office; Prepared Monitor's 7/12/05 expense voucher; Processed expense vouchers; Set up US Air Profile for D. Langkau (consultant); Prepared information needed by ADP for L. Truesdale's move to CT office; Staff timesheets; |
| July 29 | 8.00 | TN email; Worked with Ben (Solutions By Design) re: regular maintenance of office computers, set up of two new computers, and LMT's laptop; Shipment of V. Coleman's new computer (Mailboxes); Paid bills; Began preparation of July Court Invoice; Payroll; Continued preparation of CSR 2005 for publication; Spoke with (Caroline) ADP re: forms to complete for registration in CT for LMT; |
| July 30 | 0.00 | Weekend |
| July 31 | 0.00 | Weekend |
| **Total** | **119.00** | @ $50.00 = $5,950.00 |

*Erin A. Farstad*
*Research Associate*
*July 2005*
*Tennessee Court Hours*

| July 1 | 8.00 | Worked on Hospitalizations Charts; Entered ADC Guardian Satisfaction Survey; Entered Community Incident Report for 6/19/05; Worked on Satisfaction Survey Report. |
|--------|------|---|
| July 2 | 0.00 | Weekend |
| July 3 | 0.00 | Weekend |
| July 4 | 0.00 | Holiday |
| July 5 | 8.00 | Entered AOD report for 6/30/05; Worked on Family/Guardian Satisfaction Survey Report. |
| July 6 | 8.00 | Worked on Family/Guardian Community and ADC reports; edited 2005 CSR for St. John's; Mailed information to BIOS. |
| July 7 | 8.00 | Worked on obtaining data for ADC and Community Satisfaction Survey Reports. |
| July 8 | 8.00 | Worked on obtaining data for ADC and Community Satisfaction Survey Reports. |
| July 9 | 0.00 | Weekend |
| July 10 | 0.00 | Weekend |
| July 11 | 8.00 | Worked on Community Satisfaction Survey Report Database; Updated 2005 CSR Home Staff Interview Tool database & added tools for MHDS; Entered Service Denials from 06/05 into database. |
| July 12 | 8.00 | Entered Service Denials for June 2005; Entered Community Incident Reports for 6/25/05-7/1/05; Worked on Community Satisfaction Survey Report Database. |
| July 13 | 8.00 | Filled in Community Satisfaction Respondent database. |
| July 14 | 4.00 | Filled in Community Satisfaction Respondent database. |
| July 15 | 0.00 | Personal Time |
| July 16 | 0.00 | Weekend |
| July 17 | 0.00 | Weekend |
| July 18 | 8.00 | Staff retreat, reviewed concerns with ADC. |
| July 19 | 8.00 | Staff retreat, reviewed revisions to ADC and Community Status Review Tools and staff concerns regarding the upcoming review of ADC. |
| July 20 | 8.00 | Entered Staff Interview Tools for RHA, Mosaic, and SRVS; Entered PCRT information to incomplete PCRTs; Filed mail; completed Community Satisfaction Respondent database. |
| July 21 | 8.00 | Worked on 2005 Community Satisfaction Report; updated service denials charts. |
| July 22 | 8.00 | Finished 2005 Community Satisfaction Report; worked on 2005 ADC Satisfaction Report; Printed completed charts for Service Denials and Hospitalizations; Counted the number of Class Members to have a service denied since January 2005 (114); filed mail; Entered AOD report for 7/20/05. |
| July 23 | 0.00 | Weekend |
| July 24 | 0.00 | Weekend |
| July 25 | 8.00 | Entered Community Incident Reports for 7/2/05-7/8/05; Entered AOD report for 7/22/05; Entered ADC Incident Reports for 6/12/05-6/29/05; Created new graph for Service Denials memo; Worked on completing Satisfaction Survey Reports. |
| July 26 | 8.00 | Entered PCRTs for 2005 CSR of VOA; Printed/sent out Service Denial Analysis to the parties; Edited Community Family/Guardian Satisfaction Survey and emailed final draft report to N. Ray; |
| July 27 | 8.00 | Completed Home Staff Interview Tool and Summary of PRRTs spreadsheets; Emailed S. Williams and V. Coleman requesting information on Mosaic and VOA PCRTs; Emailed C. Ouimet requesting answers to blanks of St. John's PCRTs; worked on organizing MBs information. |
| July 28 | 8.00 | Read over materials for upcoming ADC Review. |
| July 29 | 8.00 | Filed mail; read over MB's file and pulled out medical information to be used in a memo to N. Ray. |
| July 30 | 0.00 | Weekend |
| July 31 | 0.00 | Weekend |
| **Total** | **148.00** | @ $40 = $5,920.00 |

# Keith A. Morris
## Research Associate
## July 2005

### Tennessee Court Hours

| Date | Hours | Description |
|---|---|---|
| July 1 | 8.00 | Downloaded NKR Associates e-mail; logged in Tennessee correspondence; spoke with computer consultant regarding back-up of server; met with E. Farstad and Dr. Ray to discuss St. John's Community Status Review; completed post-transition review chart for Dean McCall; entered formulas into the satisfaction survey databases and configured percentages for each question |
| July 2 | 0.00 | |
| July 3 | 0.00 | |
| July 4 | 0.00 | Holiday |
| July 5 | 8.00 | Downloaded NKR Associates e-mail; logged in Tennessee correspondence; conducted back-up of server; entered ADC guardian satisfaction survey data and reconfigured totals and percentages in database; updated ISC assignments in class member databases |
| July 6 | 8.00 | Reviewed State's Commitments to Quality Improvements at ADC and architect consultant's reports; downloaded NKR Associates e-mail; conducted back-up of server; logged in Tennessee correspondence; spoke with R. Nabors of Guardian regarding their comments on the CSR report; reviewed draft version of the St. John's CSR report |
| July 7 | 8.00 | Conducted back-up of the server; printed materials for ADC review for consultant; downloaded ADC ISPs into ISP folder; spoke with L. Truesdale regarding ADC review sample and results of transition review; contacted G. Pruitt, R. Brittan, N. Casad, J. Griffin, and P. Ernest regarding incident involving P. Sudduth; downloaded NKR Associates e-mail; updated ADC review schedule and sample; logged in Tennessee correspondence |
| July 8 | 8.00 | Downloaded NKR Associates e-mail; logged in Tennessee mail; compared ISPs received to ADC review sample; revised ADC review schedule and sent schedule and ISPs to reviewers; reviewed and edited the Guardian Community Status Review and generated a mailing of the report; spoke with Norma Lester regarding the status of ADC resident TH; spoke with George Pruitt regarding the investigation case involving PS |
| July 9 | 0.00 | |
| July 10 | 0.00 | |
| July 11 | 8.00 | Logged in Tennessee correspondence; reviewed and edited the St. John's Community Status Review report; updated ADC guardian database based on new batch of ISPs received |
| July 12 | 8.00 | Created a database in which to track each ADC resident's diagnosis information and began looking up this information on each ADC resident and adding the data to the survey database; logged in Tennessee correspondence |
| July 13 | 8.00 | Continued looking up diagnosis information for ADC residents and adding the data to the database; logged in Tennessee correspondence; contacted B. Sartain, ADC medical records, to obtain current addresses/phone numbers of several guardians |
| July 14 | 8.00 | Logged in Tennessee correspondence; continued looking up diagnosis information for ADC residents and adding the data to the database; logged in Tennessee correspondence; updated ADC guardian addresses/phone numbers in database; updated ADC hospitalization database |
| July 15 | 8.00 | Reviewed and edited the VOA Community Status Review report; logged in Tennessee correspondence; continued looking up diagnosis information for ADC residents and adding the data to the database |
| July 16 | 0.00 | |
| July 17 | 0.00 | Discussion of Community Status Review process and revisions for next years review [Staff Retreat] |
| July 18 | 8.00 | Preparation for upcoming ADC Review [Staff Retreat]. |
| July 19 | 8.00 | Logged in Tennessee correspondence; downloaded and faxed BA documentation for class member JC |
| July 20 | 4.00 | to V. Coleman |

| July 21 | 8.00 | Reviewed VOA's post-transition documents; logged in Tennessee correspondence; edited the Community Guardian Satisfaction Survey report; reviewed Easter Seal's Community Status Review report comments |
|---------|------|---|
| July 22 | 8.00 | Revised and reformatted the ADC Environmental Review Tool, adding questions to certain areas; logged in Tennessee correspondence; reviewed VOA's Community Status Review report comments; reviewed and edited the Community and ADC Guardian Satisfaction Survey report |
| July 23 | 0.00 | |
| July 24 | 0.00 | |
| July 25 | 8.00 | Logged in Tennessee correspondence; continued editing and reformatting the ADC Environmental Review Tool; reviewed several new investigation reports received by the Regional Office |
| July 26 | 8.00 | Reviewed and edited the Easter Seal's Community Status Review report; logged in Tennessee correspondence; worked with L. Truesdale on the format of the new ADC Environmental Tool |
| July 27 | 8.00 | Entered CSN Weekly Status Updates into database; updated ADC Hospitalization database; logged in Tennessee correspondence; printed out many service denials/approvals for class members; reviewed and edited the letter to accompany the service denial report |
| July 28 | 8.00 | Continued printing out many service denials/approvals for class members; logged in Tennessee correspondence; cross-referenced ADC class members who have spent greater than $25.00 recently with our sample; reviewed many incoming investigation reports; updated databases to reflect community to community and ADC to community transitions |
| July 29 | 4.00 | Logged in Tennessee correspondence; began creating schedule for transportation review at ADC the week of 8/8 |
| July 30 | 0.00 | |
| July 31 | 0.00 | |
| **Total** | **152.00** | @$50.00 = $7,600.00 |

**Shauna M. Williams**
*Assistant Research Associate*
*July 2005*

*Tennessee Court Hours*

| | | |
|---|---|---|
| July 1 | 0.00 | |
| July 2 | 0.00 | |
| July 3 | 0.00 | |
| July 4 | 0.00 | |
| July 5 | 0.00 | |
| July 6 | 0.00 | |
| July 7 | 1.25 | Opened emails from NKR; Read State Commitement Reports and VOA report; |
| July 8 | 0.00 | |
| July 9 | 0.00 | |
| July 10 | 0.00 | |
| July 11 | 0.00 | |
| July 12 | 0.00 | |
| July 13 | 2.75 | Completion and final review of Home Staff Interview tools; Emailed confirmation of completion and mailing to EF; Mailed tools to EF at NKR and associates address; |
| July 14 | 0.00 | |
| July 15 | 0.00 | |
| July 16 | 0.00 | |
| July 17 | 0.00 | |
| July 18 | 0.00 | |
| July 19 | 0.00 | |
| July 20 | 0.00 | |
| July 21 | 0.00 | |
| July 22 | 0.00 | |
| July 23 | 0.00 | |
| July 24 | 0.00 | |
| July 25 | 0.00 | |
| July 26 | 0.00 | |
| July 27 | 0.00 | |
| July 28 | 0.00 | |
| July 29 | 0.00 | |
| July 30 | 0.00 | |
| July 31 | 0.00 | |
| **Total** | **4.00** | **@ $40.00 = $160.00** |

**Nancy K. Ray, Ed.D.**
**Monitor for the Remedial Order**
NKR & Associates, Inc.
318 Delaware Avenue
Delmar, NY 12054
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

EXPENSES 7/12-15/05

**PURPOSE:**

JULY 12 – (Travel to Memphis) Review of ADC Units and two class members; Study of State guide to ISP development; Draft letter on Community and ADC Satisfaction surveys to Parties and Parents; TN e-mail

JULY 13 - (Travel from Memphis to Jackson) Full day training/technical assistance session with BIOS management team; Meeting with Dr. Hayes at ADC; Visit to ADC Units; TN e-mail

JULY 14 - ADC Review for RS and TO; Interviews with ADC Team Leaders and Home Managers; Notes for ADC Reviews; Phone call extended with J. Lakey regarding State's approach to Settlement discussions; Phone call from G. Hansen regarding JC a class member waiting for a medical community residence; Phone call to Brenda Hughes regarding her son BH and the need for legal assistance; TN e-mail

JULY 15 - Notes for ADC Reviews; TN e-mail (Travel from Memphis to Albany)

**EXPENSES:**

| | | |
|---|---|---|
| ❑ | US Airlines (Albany-Memphis-Albany, 7/12-15/05) | $ 839.80 |
| ❑ | Hampton Inn & Suites (Bartlett, 7/12-15 /05) | $ 304.08 |
| ❑ | Hertz (Memphis, 7/12-15/05) | $ 212.59 |
| ❑ | Per Diem (4 days @ $42/day) | $ 168.00 |
| | **TOTAL** | **$ 1524.47** |

**Subj:** US Airways Ticket Confirmation
**Date:** 6/28/2005 4:10:51 PM Eastern Standard Time
**From:** tickets@usairways.com
**Reply-to:** USAirways@usairways.com
**To:** NKRASSOCIATES@AOL.COM



## US AIRWAYS    usairways.com

US·AIRWAYS *Club*   One-Day Pass 50% off, Only $25  Click Here

This email was sent to you by US Airways. To ensure delivery directly to your inbox please add tickets@usairways.com to your address book today

## Your Confirmed US Airways Itinerary

**Confirmation Code: FDLLTC**

| Itinerary | Date | Flight | Compartment | Seats |
|---|---|---|---|---|
| 8:05A Depart Albany, NY (ALB)<br>10:06A Arrive Charlotte, NC (CLT) | Jul 12 | US Airways **1041** | Coach | 12C |
| 10:55A Depart Charlotte, NC (CLT)<br>11:30A Arrive Memphis-Int'l, TN (MEM) | Jul 12 | US Airways **1065** | Coach | 10C |
| 12:15P Depart Memphis-Int'l, TN (MEM)<br>2:50P Arrive Charlotte, NC (CLT) | Jul 15 | US Airways **584** | Coach | 08C |
| 3:35P Depart Charlotte, NC (CLT)<br>5:40P Arrive Albany, NY (ALB) | Jul 15 | US Airways Express **2202**<br>operated by PSA AIRLINES | Coach | 12C |

### Ticket Information

| Traveler | Frequent Flyer | Ticket Number | Base Fare | Taxes & Fees | Ticket Total |
|---|---|---|---|---|---|
| RAY, NANCY | US 2050440 | 0372178296456 | 751.63 | 88.17 | 839.80 |

### Payment Information

USD839.80 has been billed to:  xxxxxxxxxxxx1888  -  Exp. 09/05

### Ticket Restrictions

STNDBY/CHG FEE/NO RFND/CXL BY FLT DT/AFT DPT CHG BY FLT DT

### Travel Services

Need a Car? We have great deals on rental cars.

Receive special Hertz offers.

Looking for lodging? Search our selection of hotels.

### Important Travel Information

- Boarding passes and government issued photo identification are required at airport security checkpoints
- Print your boarding pass and check-in online at usairways.com starting 24 hours before your flight. **Save time and earn bonus miles every time.** Find out more at www.usairways.com/flightcheckin.
- View recommended check-in times for your departure at www.usairways.com/travel/airport

### Changes in Travel Plans

- Ticket changes may be made online; penalties and/or additional charges may apply
- Tickets are not transferable and are valid for one year from date of original ticket issuance
- To retain the value of a non-refundable ticket, flights must be canceled on or before the ticketed travel date
- For additional information, please view US Airways Terms of Transportation

### Documentation For International Travel

Tuesday, June 28, 2005 America Online: nkrassociates

**HAMPTON INN & SUITES, 2935 N GERMANTOWN RD**
BARLETT, TN 38133
TELEPHONE 901-382-2050 FAX 901-382-2533

| | name address | | |
|---|---|---|---|
| **RAY, NANCY** | | room number: | 505/KXTE |
| | | arrival date: | 07/12/05 5:38PM |
| | | departure date: | 07/15/05 |
| | | adult/child: | 1/0 |
| | | room rate: | $85.00 |

| | | |
|---|---|---|
| | RATE PLAN | L-T3X |
| | HH# | |
| | AL: | |
| | BONUS AL: | CAR: |

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. * I have requested weekday delivery of USA TODAY. If refused, a credit of $.75 will be applied to my account. * In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here: ☐

**Confirmation: 87969381**

07/15/05      PAGE      1

**signature:**

| date | reference | description | amount |
|---|---|---|---|
| 07/12/05 | 694853 | GUEST ROOM | $85.00 |
| 07/12/05 | 694853 | STATE SALES TAX | $7.86 |
| 07/12/05 | 694853 | CITY LODGING TAX | $4.25 |
| 07/12/05 | 694853 | COUNTY LODGING TAX | $4.25 |
| 07/13/05 | 695060 | GUEST ROOM | $85.00 |
| 07/13/05 | 695060 | STATE SALES TAX | $7.86 |
| 07/13/05 | 695060 | CITY LODGING TAX | $4.25 |
| 07/13/05 | 695060 | COUNTY LODGING TAX | $4.25 |
| 07/14/05 | 695291 | GUEST ROOM | $85.00 |
| 07/14/05 | 695291 | STATE SALES TAX | $7.86 |
| 07/14/05 | 695291 | CITY LODGING TAX | $4.25 |
| 07/14/05 | 695291 | COUNTY LODGING TAX | $4.25 |
| | | WILL BE SETTLED TO VS ************1888 | $304.08 |

For reservations call **1 800 hampton** or visit us online at **www.hamptoninn.com**

| account no. | | date of charge | folio/check no. | |
|---|---|---|---|---|
| | | | 178979 | A |
| card member name | | authorization | | initial |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | | |
| | | taxes | | |
| | | tips & misc. | | |
| **signature** of card member | | **total** amount | | |
| X | | | | 0.00 |

The Hilton Family   Hilton   DOUBLETREE   Doubletree   EMBASSY   Hampton   Hilton Garden Inn   HOMEWOOD SUITES   **thanks.**

# Hertz

**RR 605446866 NANCY RAY**

RENTED: 07/12/05 12:30 AT MEMPHIS INTL A/P

VEH 01490/9023581 PG 2 OF 3 #0?  5
014611

RENTED BY THE
HERTZ CORPORATION     PAID BY VISA   XXXXXXXXXXXX1988     AUTH$   229.00/007822
OF US 2050440          SURCHARGE - UP TO $ 50 PER DAY/$2.00 MAX. PER RENTAL APPLIES WHEN FF MILES EARNED

**NO "ADDITIONAL AUTHORIZED OPERATORS" WITHOUT HERTZ PRIOR WRITTEN APPROVAL.**

I CERTIFY MY ARRIVAL BY PLANE WITHIN THE PAST 24 HOURS, AND USE OF THE HERTZ BUS.

CDP   1465151 - YOU REPRESENT THAT YOU ARE SPECIFICALLY AUTHORIZED TO RECEIVE THE BENEFITS EXTENDED TO
EMPLOYEES/MEMBERS OF NKR & ASSOCIATES INC.

PASSENGER CAPACITY - THE PASSENGER CAPACITY OF THIS VEHICLE IS DETERMINED BY THE NUMBER OF SEATBELTS AND BY LAW, MUST NOT BE
EXCEEDED. WHILE IN THE VEHICLE, PLEASE FASTEN YOUR SEATBELT. IT SAVES LIVES AND **IT'S THE LAW.** SHOULD YOU REQUIRE A LARGER
VEHICLE, PLEASE CHECK AT THE COUNTER FOR AVAILABILITY.

RES: C964752483   RATE PLAN STDR   RATE CLASS C   PREPARED BY: 0129/TNMEM11

PRINTED 07/12/05 11:14 TNMEMGT5

```
     MEMBER'S INFORMATION
RENTAL RECORD              605446866
NANCY RAY
COMPLETED BY                   1341
RENTER: MEMBERS INFORMATION
RENTAL:   07/12/05   12:30
RETURN:   07/22/05   10:10
MILES INC 00 LAST 060  000000
MILES PRESENT   1762
PLAN: INSTANT STDR   XXXXX
CLS: C

  8 DAYS         495.00    (49.50)
DISCOUNT 5%               7.50
SUBTOTAL                 14.1400
CONC RECOVER FEE 11.12 PERCENT  .1
FF SURCHARGE             1.50
FUEL & SVC Charges
/8   27.86
CA TAX /SUBSION   199.00    29.58
NET DUE                 212.59
PAID BY: VISA
CREDIT CARD #  ..............1988
FF# US 2050440
FF MILES AWARDED   143
```

Thank you for renting from
# Hertz

**Vickey V. Coleman**
**NKR & Associates, Inc.**
**Senior Associate**
**835 Oak View Loop**
**Bolivar, TN 38008-3881**
**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**

Expenses for Week of July 17 – 20, 2005

**Purpose:** (Participated in Monitor's Staff Retreat in New York to discuss update of Monitor's Office; upcoming ADC annual reviews; revisions to review tools; and general administration issues)

## EXPENSES

- US Airway (7/17-7/20/05) (Memphis, Albany, Memphis)               $569.80

- Lodging: Wingate Inn (7/17-7/20/05, Albany)                       $329.67

- Per Diem (4 days @ $42.00 per day)                                $168.00

**TOTAL**                                                           $1,067.47

*NKR*

*Vickey Coleman*

BellSouth - Web E-mail

Free Credit Report Instantly!

Comparison shop with BellSouth & save money

Play video games for free online

Get a FREE Multi-Room DIRECTV® System

- Boarding passes are required at airport security checkpoints
- Print your boarding pass and check-in online at usairways.com starting 24 hours before your flight. **Save time and earn bonus miles every time.** More at www.usairways.com/flightcheckin

Confirmation Code:  FOOENI          **usairways.com**

| Itinerary | Date | Flight | Fare Class | Seats |
|---|---|---|---|---|
| **12:15P** Depart Memphis-Int'l, TN (MEM)<br>**2:50P** Arrive Charlotte, NC (CLT) | Jul 17 | US Airways **584** | H | 09C |
| **3:35P** Depart Charlotte, NC (CLT)<br>**5:40P** Arrive Albany, NY (ALB) | Jul 17 | US Airways Express **2202** operated by PSA AIRLINES | H | 08C |
| **8:05A** Depart Albany, NY (ALB)<br>**10:06A** Arrive Charlotte, NC (CLT) | Jul 20 | US Airways **1041** | H | 09C |
| **10:55A** Depart Charlotte, NC (CLT)<br>**11:30A** Arrive Memphis-Int'l, TN (MEM) | Jul 20 | US Airways **1065** | H | 12C |

Ticket Information

| Traveler | Frequent Flyer | Ticket Number | Base Fare | Taxes & Fees | Itinerary Total |
|---|---|---|---|---|---|
| COLEMAN/VICKEYUS 2P425X6 | 0372177943272 | | 500.47 | 69.33 | 569.80 |

**Payment Information**
USD569.80 has been billed to:   xxxxxxxxxxx6282  -  Exp.  09/07

**Ticket Restrictions**
STNDBY/CHG FEE/NO RFND/CXL BY FLT DT/AFT DPT CHG BY FLT DT

```
Date  07/20/05                    WINGATE INN                Acct# P36830-00
Time  06:08                    254  OLD WOLF ROAD            Room  319
Page                          LATHAM, NEW YORK 12110
                              PHONE: 518-869-9100
                              FAX:   518-869-0114
                                                            Rate Code
                                                              Group
                                                            Room Type  NK1
                                                            Room Rate     99.00

        COLEMAN/VICKY                              Arrive  JUL 17 05 17:57
                                                   Depart  JUL 20 05 06:08 DD

        318 DELAWARE AVE
        DELMAR
        NY              NY       12054

  Payment  VI  XXXXXXXXXXXX6282             Exp: 09/07
  =================================================================
     Date  | Description     | Reference    | Room | Charges | Credits
  =================================================================
   JUL 17  | ROOM CHARGE                            |   99.00 |
   JUL 17  | FED/STATE TAX                          |    7.92 |
   JUL 17  | OCCUPANCY TAX                          |    2.97 |
   JUL 18  | ROOM CHARGE                            |   99.00 |
   JUL 18  | FED/STATE TAX                          |    7.92 |
   JUL 18  | OCCUPANCY TAX                          |    2.97 |
   JUL 19  | ROOM CHARGE                            |   99.00 |
   JUL 19  | FED/STATE TAX                          |    7.92 |
   JUL 19  | OCCUPANCY TAX                          |    2.97 |
   JUL 20  | VISA              CHECKED-OUT                     |  329.67
```

As a TripRewards member, you could have earned      2970 points for this stay.
To become a member visit us at triprewards.com or call 1-800-FOR-TRIP.
=========FED/ST=subtotal:   23.76================================
        OCCUPA subtotal:    8.91        Balance Due: |      .00 |
                                                     ===========

I agree that my liability for this bill is not waived.

        Authorized Signature: _____

Please contact the Manager about any issues with your stay.  Wingate Inn
or affiliates may contact you about goods and services unless you call
877-333-6683 or write to Box 27970, Minneapolis, MN 55427-0970 to opt out.
View our Wingate Inn website about privacy.

**Vickey V. Coleman**
**835 Oak View Loop**
**Bolivar, TN 38008-3881**
**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**

**Expenses for Month of July 2005**

**EXPENSES**

- Mileage Reimbursement for the month of July 2005          $387.75

- Per diem @ $25.00 x6 days for July 2005                          $150.00

- Postage to Mail 2005 CSR Tools                                        $  7.60

**TOTAL**                                                                            **$545.35**

*Vickey Coleman*

**Vickey V. Coleman**

**835 Oakview Loop**

**Bolivar, TN  38008-3881**

**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**

| Date | Destination | Mileage |
|---|---|---|
| 7/5/2005 | Home/Office to Jackson | 81 |
| 7/6/2005 | Home/Office to Memphis* | 114 |
| 7/7/2005 | Home/Office to Jackson | 81 |
| 7/12/2005 | Home/Office to ADC* | 102 |
| 7/13/2005 | Home/Office to ADC* | 102 |
| 7/14/2005 | Home/Office to ADC/Memphis* | 124 |
| 7/15/2005 | Home/Office to Millington* | 135 |
| 7/17/2005 | Home/Office to Memphis | 86 |
| 7/20/2005 | From Memphis | 86 |
| 7/27/2005 | Home/Office to Memphis* | 123 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total Mileage** | 1034 |
| | **Total Reimbursement @ 37.5 cents/mile** | $387.75 |

```
                    BOLIVAR MPO
                  BOLIVAR, Tennessee
                     380089998
                   4761480508-0097
 07/22/2005        (731)658-3231        04:04:42 PM
```

--- Sales Receipt ---

| Product Description | Sale Qty | Unit Price | Final Price |
|---|---|---|---|
| DELMAR NY 12054 Priority Mail | | | $7.15 |
| Delivery Confirmation | | | $0.45 |
| Label Serial #: 03050830000326909703 | | | |
| | | | ===== |
| Issue PVI: | | | $7.60 |

```
                                       ========
 Total:                                  $7.60

 Paid by:
 Cash                               ( $7.60 )
                                     Vickey Coleman
 Bill#:  1000300434205
 Clerk:  09

 — All sales final on stamps and postage. —
      Refunds for guaranteed services only.
          Thank you for your business.
                Customer Conv
```

*Postage to Mail 2005 CSR review-tele Vickey Coleman @ 7.60*

*Lynn Truesdale*
**Research Associate to the Monitor for the Remedial Order**
*362 Goode St.*
*Burnt Hills, NY 12027*
*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*

### Expenses for Week of July 5-8th, 2005

**Purpose: Conducted two-class member (JC and LK) Community Status Reviews for one provider agency (MHDS) and conducted Transition Monitoring for DM (VOA).**

**Expenses**

| | |
|---|---:|
| ☐ US Airways-round trip Albany, Nashville, Albany | $ 302.80 |
| ☐ Lodging: Country Inn and Suites, Jackson (7/5-7/7/05) | $ 126.22 |
| ☐ Lodging: Holiday Inn Opryland, Nashville (7/7-7/8/05) | $ 85.69 |
| ☐ Hertz Rental Car (7/5-7/8/05) | $ 216.21 |
| ☐ Gas for rental car (7/7/05) | $ 11.00 |
| ☐ Per Diem (4 days @ $42/day) | $ 168.00 |

**TOTAL**                          **$ 909.92**

**Thank you for using usairways.com.**

Boarding passes are required at airport security checkpoints
Print your boarding pass and check-in online at usairways.com starting 24 hours before your flight.
**Save time and earn bonus miles every time.** More at www.usairways.com/flightcheckin

## Confirmation Code: IQDUQF

| Itinerary | Date | Flight | Fare Class | Seats |
|---|---|---|---|---|
| 8:05A Depart Albany, NY (ALB)<br>10:06A Arrive Charlotte, NC (CLT) | Jul 5 | US Airways **1041** | W | 11D |
| 11:15A Depart Charlotte, NC (CLT)<br>11:37A Arrive Nashville, TN (BNA) | Jul 5 | US Airways **941** | W | 10D |
| 6:30A Depart Nashville, TN (BNA)<br>8:41A Arrive Charlotte, NC (CLT) | Jul 8 | US Airways **895** | Q | 10C |
| 9:25A Depart Charlotte, NC (CLT)<br>11:23A Arrive Albany, NY (ALB) | Jul 8 | US Airways **582** | Q | 11C |

### Ticket Information

| Traveler | Frequent Flyer | Ticket Number | Base Fare | Taxes & Fees | Itinerary Total |
|---|---|---|---|---|---|
| TRUESDALE/LYNN | US 9D662N4 | 0372178089932 | 249.31 | 53.49 | 302.80 |

### Payment Information

USD302.80 has been billed to:   xxxxxxxxxxxxx5346 - Exp. 01/07

### Ticket Restrictions

STNDBY/CHG FEE/NO RFND/CXL BY FLT DT/AFT DPT CHG BY FLT DT

1335 EMPORIUM DRIVE
JACKSON, TENN. 38305
731-660-0077

```
LYNN TRUESDALE                    Room: 224
318 DELAWARE AVE                  Rate: 55.00
ELSMERE NY 12054                  Adults: 1
                                  Folio: 57916
Gold points #: 601599401083544?  Arrival: 07/05/05
                                  Departure: 07/07/05
```

| DATE | ROOM | DESCRIPTION | COMMENT | AMOUNT |
|------|------|-------------|---------|--------|
| 07/05 | 224 | ROOM CHARGE | AUTO POSTING | 55.00 |
| 07/05 | 224 | TAX-STATE 9.75% | AUTO POSTING | 5.36 |
| 07/05 | 224 | TAX-OCCP 5% | AUTO POSTING | 2.75 |
| 07/06 | 224 | ROOM CHARGE | AUTO POSTING | 55.00 |
| 07/06 | 224 | TAX-STATE 9.75% | AUTO POSTING | 5.36 |
| 07/06 | 224 | TAX-OCCP 5% | AUTO POSTING | 2.75 |
| 07/07 | 224 | VI - PAYMENT | *************5346 | 126.22- |

Total Due: 0.00

Charged to: VI *************5346 01/07


Guest Signature _____


** Thank you for staying at Country Inn & Suites **

**NANCY K. RAY, ED.D**
*Monitor for the Remedial Order*

NKR & Associates, Inc.
318 Delaware Avenue
Delmar, NY 12054
Phone (518) 478-0982  Fax (518) 478-0986

August 12, 2005

Honorable Bernice Donald
U.S. District Court
Federal Building
167 North Main Street, Suite 951, 9th Floor
Memphis, TN 38103

Dear Judge Donald;

     Enclosed please find the Monitor's invoice for July 2005.  The Remedial Order requires that the Monitor submit original invoices to the Court, with a copy to Defendants and provide Defendants fifteen days after receipt to submit any comment to the Court.

     I have simultaneously sent this invoice (FedEx 2 day) to Dianne Dycus of the Attorney General's Office.

     If you have any questions regarding this invoice, I will be happy to respond.

Respectfully,

*Nancy K. Ray*

Nancy K. Ray, Ed.D.
Monitor for the Remedial Order
*United States v. State of Tennessee et. al.*
*(Arlington Developmental Center)*

Enclosure

cc: D. Dycus

NANCY K. RAY, Ed.D.
*Monitor for the Remedial Order*

NKR & Associates, Inc.
318 Delaware Avenue
Delmar, NY 12054
Phone (518) 478-0982  Fax (518) 478-0986

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
WESTERN DIVISION

UNITED STATES OF AMERICA,
     Plaintiff,

v.

STATE OF TENNESSEE, ET AL.,        NO. 92-2062 M1 / A
     Defendants.

INVOICE FOR JULY 2005

Dr. Nancy K. Ray hereby represents to the Court that the following monies are payable to her for her duties as the Monitor during the month of July 2005.

**Payable to**
**NKR & Associates, Inc.**

**AMOUNT OF REIMBURSEMENT REQUESTED**       **$71,795.84**

SUBMITTED BY:

Nancy K. Ray, Ed.D.
President

Date:  August 12, 2005

NANCY K. RAY, ED.D
*Monitor for the Remedial Order*

NKR & Associates, Inc.
318 Delaware Avenue
Delmar, NY 12054
Phone (518) 478-0982  Fax (518) 478-0986

August 11, 2005

INVOICE FOR THE MONTH OF JULY 2005

| | |
|---|---:|
| **PROFESSIONAL STAFF HOURS** | |
| Ray, N. 166 hours @ $125 | 20,750.00 |
| Bulgaro, P. 5.50 hours @ $150 | 825.00 |
| Coleman, V. 149 hours @ $70 | 10,430.00 |
| Truesdale, L. 136 hours @ $50 | 6,800.00 |
| | |
| **SUPPORT STAFF HOURS** | |
| Dowd, C. 119 hours @ $50 | 5,950.00 |
| Farstad, E. 148 hours @ $40 | 5,920.00 |
| Morris, K. 152 hours @ $50 | 7,600.00 |
| Williams, S. 4 hours @ $40 | 160.00 |
| | |
| **STAFF TRAVEL** | |
| Ray (7/12-15/05) | 1,524.47 |
| Coleman (7/17-20/05) | 1,067.47 |
| Coleman (July 2005) | 545.35 |
| Truesdale (7/5-8/05) | 909.92 |
| | |
| **CONSULTANT HOURS** | |
| Langkau, D. (07/03/05) | 1,250.00 |
| Langkau, D. (07/12-15/05) | 6,200.00 |
| | |
| **CONSULTANT TRAVEL** | |
| Langkau, D. (07/12-15/05) | 1,316.88 |
| | |
| **PHONE** | |
| Verizon Wireless and AT&T | 217.48 |
| | |
| **POSTAGE** | |
| Fed Ex and US Postal Service | 194.27 |
| | |
| **PRINTING** | |
| Inhouse Printing | 135.00 |
| | |
| **Total** | $71,795.84 |

# Nancy K. Ray
## Court Monitor for the Remedial Order
## Court Log
## July 2005

| | | | |
|---|---|---|---|
| July 1 | Fri | 8.00 | Final review of Guardian 2005 CSR report; Phone call Diana McClure regarding EJ pending home move; Draft of SJCS 2005 CSR; Phone call from Mrs. Hensen guardian of GC regarding her desire to move GC to Savannah TN; Phone call to Joe Holman (BIOS) regarding GJ, MM, and GC, as well as 2005 CSR; TN mail and e-mail |
| July 2 | Sat | 0.00 | |
| July 3 | Sun | 4.00 | Transmittal letter to SJCS regarding 2005 CSR |
| July 4 | Mon | 4.00 | Final review SJCS draft report; TN e-mail |
| July 5 | Tue | 8.00 | VOA CSR 2005 draft report; TN e-mail |
| July 6 | Wed | 8.00 | Review of Guardian comments on Guardian 2005 CSR reports and finalized report; Finalized draft of VOA 2005 CSR report; Transmittal of draft SJCS to SJCS for comments; Review of DOJ motion regarding Jeffrey C. |
| July 7 | Thu | 8.00 | Phone call from Ms. Mallott regarding clinical therapy services for her son MM; Phone call to G. Hansen CSN regarding MM; Phone call regarding K. Huggins regarding the alleged abuse of PS at a SRVS home; Meeting with D. Langkau nurse consultant to prepare for ADC review; Correspondence to the Parties regarding Jeffrey C. and DOJ motion; Continued work on ADC review schedule and sample; TN mail and e-mail |
| July 8 | Fri | 8.00 | Review of ADC abuse investigations related to TC and DMc; Phone call from S. Norris related to various TENN Care issues pertinent Waiver rates and services; Phone call from D. Payne regarding abuse situation in PS' SRVS home; Review/revision of Easter Seals CSR 2005; Phone call to Mr. Mallott regarding his son MM; Finalized protocol for ADC July review week; Phone call to Ruthie Beckwith; TN mail and e-mail |
| July 9 | Sat | 4.00 | ADC ISP reviews for July visit; Finish review of Easter Seals 2005 CSR |
| July 10 | Sun | 4.00 | ADC ISP reviews for July visit; TN e-mail |
| July 11 | Mon | 8.00 | Conference call with People First re: MG, ADC, Medical Residence Homes; Review of 4th ADC ISP for coming review;  Review of State's Perspective of Community Plan Assessment in QE Survey;  Phone call to Mrs. Essary re: her son MG; TN mail and e-mail |
| July 12 | Tue | 8.00 | (Travel from Albany to Memphis); Review of ADC Units and two class members; Study of State guide to ISP development; Draft letter on Community and ADC Satisfaction surveys to Parties and Parents; TN e-mail |
| July 13 | Wed | 8.00 | (Travel from Memphis to Jackson) Full day training/technical assistance session with BIOS management team; Meeting with Dr. Hayes at ADC; Visit to ADC Units; TN e-mail |
| July 14 | Thu | 8.00 | ADC Review for RS and TO; Interviews with ADC Team Leaders and Home Managers; Notes for ADC Reviews; Phone call extended with J. Lakey regarding State's approach to Settlement discussions; Phone call from G. Hansen regarding JC a class member waiting for a medical community residence; Phone call to Brenda Hughes regarding her son BH and the need for legal assistance; TN e-mail |
| July 15 | Fri | 8.00 | Notes for ADC Reviews; TN e-mail (Travel from Memphis to Albany) |
| July 16 | Sat | 2.00 | Review of consultant comments on redraft of Easter Seals report and transmittal of draft report to Ms. Woulfe |
| July 17 | Sun | 6.00 | Prepared a narrative summary of barriers to provider development and expansion at the request of People First |
| July 18 | Mon | 8.00 | Review of Easter Seals comments on draft 2005 CSR report; Staff retreat:  focus on ADC reviews and protocols and recent Court orders; TN e-mail |
| July 19 | Tue | 8.00 | Phone call to Pat Nichols regarding analysis of Community Plan for the Parties; Staff retreat:  focus on community status reviews and revisions to protocols due to new DMRS Provider Manual; TN e-mail |

| July 20 | Wed | 8.00 | Phone call with CP regarding transition of his brother to obtain another; Phone call from Paul Landers regarding WTFS funding and class member EJ; Phone call from Mrs. Hensen regarding her uncle GC and his transition to Savannah TN |
|---------|-----|------|---|
| July 21 | Thu | 8.00 | Phone call from Todd Schneider regarding DOJ's preference in approaching Settlement Agreement discussions; Final review of VOA and Easter Seals 2005 CSR reports and transmittal letters; Phone call from Stephen Norris regarding his intention to submit amendments to the Arlington Waiver; Phone call from Support Solutions Randy Tracy, a new residential provider in West TN; Phone call with State officials regarding pending move of EJ to a new WTFS home and transition of JC to a nursing home; TN mail and e-mail |
| July 22 | Fri | 8.00 | Phone call regarding class member JJ's transition to a community home with C. McMorran; Phone call to Dr. Hayes regarding nursing services and class member JJ's transition; Review of data charts pertaining to service denials for class members and draft cover memo for the Parties; Phone call to D. Workman regarding his inability to access waiver services for his son TW. |
| July 23 | Sat | 6.00 | Review of housing subsidy request for class member JM; Documentation of ADC reviews completed during week of July 13th; TN Mail and e-mail |
| July 24 | Sun | 0.00 | |
| July 25 | Mon | 2.00 | Phone call with Jon Lakey regarding class member JC and his nursing home placement; TN e-mail |
| July 26 | Tue | 2.00 | TN e-mail |
| July 27 | Wed | 2.00 | TN e-mail |
| July 28 | Thu | 2.00 | TN e-mail, phone call Leon Owens regarding DNR order for class member ML at ADC |
| July 29 | Fri | 2.00 | TN e-mail |
| July 30 | Sat | 2.00 | TN e-mail |
| July 31 | Sun | 4.00 | Review of memos from nursing consultant (DL) related to ADC review completed during the week of July 13, 2005; TN e-mail |
| **Total** | | **166.00** | **@ $125 = $20,750.00** |

**Patrick J. Bulgaro**
**July 2005**
**Tennessee Court Hours**

July 1
July 2
July 3
July 4
July 5
July 6
July 7
July 8
July 9
July 10
July 11
July 12
July 13
July 14
July 15
July 16
July 17
July 18
July 19
July 20    2.00    Meeting with Dr. Ray to analyze rate methodology issues
July 21
July 22
July 23
July 24
July 25
July 26
July 27
July 28    3.50    Review of appeal of District Court Order by U. S. Court of Appeals; preparation of list
                   of possible data items to be used to update Monitor's Report on Financing of
                   Community Living Homes in Tennessee.
July 29
July 30
July 31
**Total**   5.50    @ $150.00 = $825.00

## Vickey V. Corothair
### Senior Associate
### July 2005

### Tennessee Court Hours

| | | |
|---|---|---|
| July 1 | 8.00 | Entered data from ADC final investigation cases on excel files. Reviewed additional documents received on class members in sample for MHDS 2005 SCR visits. Reviewed BIOS comments to 2005 CSR report. Read email |
| July 2 | 0.00 | Weekend |
| July 3 | 0.00 | Weekend |
| July 4 | 0.00 | **OFF WORK** |
| July 5 | 8.00 | Reviewed draft of Easter Seals report completed by nurse consultant, P. Hargrove. Re-reviewed information on John C. (MHDS). Traveled to Jackson to meet L. Truesdale to conduct 2005 CSR visit of John C. (MHDS). Read email. |
| July 6 | 8.00 | Traveled to Memphis to meet L. Truesdale to conduct post transition monitoring visit of Dean M. (VOA). Cleaned up review tools. Re-reviewed documents on Lana K. (MHDS). Read email. |
| July 7 | 8.00 | Traveled to Jackson to meet L. Truesdale to conduct 2005 CSR visit of Lana K. (Madison Haywood). Cleaned up review tools. Read email. |
| July 8 | 5.00 | Telephone conference with Dr. Ray. Briefly reviewed ADC ISP instructions. Began typing PRRT on John C. (MHDS). Read email. |
| July 9 | 0.00 | Weekend |
| July 10 | 0.00 | Weekend |
| July 11 | 8.00 | Completed typing PRRT on John C. (MHDS). Telephone conference with Dr. Ray to discuss this week ADC visits. Reviewed reviewer 2 sections of Lana's tool. Typed PRRT on Lana K. (MHDS) and submitted to the office. Began reviewing ISPs for ADC visits. Read email. |
| July 12 | 8.00 | Reviewed documents in preparation for ADC personnel interviews. Traveled to ADC to meet Dr. Ray and nurse consultant Darlene L. to interview ADC nursing staff and tour facility. Reviewed ISPs for person-centered reviews. Read email. |
| July 13 | 8.00 | Traveled to ADC to meet nurse consultant Darlene L. to interview ADC Directors of Nursing, Central Monitoring Unit and Clinical Therapy Services and to tour the cottage areas. Reviewed Easter Seals report. Read email. |
| July 14 | 8.00 | Traveled to ADC to meet Dr. Ray to co-facilitate interviews with team leaders and home managers. Also conducted person centered review of John T. (DB3). Traveled to Memphis to meet with Dr. Ray and nurse consultant Darlene Langsku to discuss activities of the week at ADC. Attempted contact with P. Hargrove to discuss changes to Easter Seals report. Read email |
| July 15 | 0.00 | Weekend |
| July 16 | 0.00 | Weekend |
| July 17 | 8.00 | Traveled from Memphis to Albany. Reviewed ADC final investigation cases. |
| July 18 | 8.00 | Participated in Monitor's Staff Retreat in New York to discuss ADC visits, monitoring assignments and general updates of the class members. |
| July 19 | 8.00 | Participated in Monitor's Staff Retreat in New York to discuss Community Status Reviews, updating review tools/revisions needed and general administration of the office. |
| July 20 | 8.00 | Traveled from Albany to Memphis. Reviewed ADC final investigation cases. Completed Dean's post transition report and submitted. Read numerous emails. |

| | | |
|---|---|---|
| July 21 | 8.00 | reviews/schedule. Reviewed documents in response People's First motion on Sondra H's behalf. Reviewed combo PRRT for Madison Haywood Developmental Center and developed draft report of Madison Haywood Developmental Center 2005 CSR visits and submitted to Dr. Ray and reviewer 2. Read emails. |
| July 22 | 8.00 | Telephone conference with L. Truesdale x2 to discuss James J's transition and then to discuss the Madison Haywood draft report. Re-reviewed review tools and prepared for mailing to the office. Began drafting write up of interview with Shirley Jones, ADC CMU Director. Read emails. |
| July 23 | 0.00 | Weekend |
| July 24 | 0.00 | Weekend |
| July 25 | 8.00 | Telephone conference with L. Truesdale to discuss James J' transition and other transition issues and ADC reviews. Attempted contact with WTFS to schedule visit with James G. Completed write-up of Shirley Jones and began write-up on interview with Jeff Spence, ADC's Clinical Therapy Director. Read email. |
| July 26 | 8.00 | Completed write-up on interview with Jeff Spence, ADC's Clinical Therapy Director and submitted to nurse consultant. Also, reviewed and made additions to interview write-ups on nurse manager (O. Ramos) and ADC's DON (N. Lester). Telephone contact with L. Hurd, WTFS to schedule post transition visit of James G. Began typing PRRT on John T. (ADC/DB3). Read email. |
| July 27 | 8.00 | Traveled to Memphis to conduct post transition monitoring visit of James G. (WTFS). Read email. |
| July 28 | 8.00 | Telephone conference with L. Truesdale to discuss upcoming ADC reviews and review tools. Reviewed nurse consultant write up on ADC's DD nurse and made comments/additions and sent back. Typed up findings from post transition monitoring visit of James G. (WTFS) and submitted to the office. Worked on administrative issues. Read email. |
| July 29 | 0.00 | Personal time |
| July 30 | 0.00 | Weekend |
| July 31 | 0.00 | Weekend |
| **Total** | **149.00** | @ $70.00 = $10,430.00 |

*Lynn M. Truesdale*
*Research Associate*
*July 2005*
*Tennessee Court Hours*

| | | |
|---|---|---|
| July 1 | 8.00 | Prepared documents and directions for the upcoming reviews;  Reviewed Community Status Review information for JDC (Individual Support Plan, CSN reports and notes, ISC notes) and took notes in preparation for the review; Reviewed TN e-mail |
| July 2 | 0.00 | Saturday |
| July 3 | 0.00 | Sunday |
| July 4 | 0.00 | Holiday |
| July 5 | 8.00 | Traveled from Albany to Nashville; Drove from Nashville to Jackson; Reviewed Community Status Review and Post transition review documents and notes; Conducted the Community Status Review at JDC's home in Reviewer 2 areas (staff interview, home environment and safety, personal care and dress, yard and neighborhood, meals, transportation, community participation, etc.); Completed handwritten tools and notes from review |
| July 6 | 8.00 | Reviewed notes for review; Checked TN e-mail; Traveled from Jackson to Memphis and conducted the Post Transition Monitoring review for DM;  Traveled from Memphis to Jackson; Completed handwritten notes for DM; Prepared for next days review |
| July 7 | 8.00 | Conducted the Community Status Review in Reviewer 2 areas for LK (staff interview, home environment and safety, personal care and dress, yard and neighborhood, meals, transportation, community participation, etc.); Discussed MHDS and Post Monitoring review findings with V. Coleman; Traveled from Jackson to Nashville |
| July 8 | 8.00 | Traveled from Nashville to Albany; Completed typing findings for LK review findings in Reviewer 2 areas (home environment and safety; personal care and dress; neighborhood and yard; meals; transportation; staff presence and competence; other ISP outcomes; community participation, etc. ) and submitted to V. Coleman; Reviewed e-mails; profiled community investigations |
| July 9 | 0.00 | Saturday |
| July 10 | 0.00 | Sunday |
| July 11 | 8.00 | Typed findings for JC's Community Status Review findings (MHDS) in Reviewer 2 areas (home environment & safety; personal care and dress; neighborhood and yard; meals; transportation; staff presence and competence; other ISP outcomes; community participation, etc.) and submitted to V. Coleman; Sent e-mail regarding status of transitions; Reviewed TN e-mail |
| July 12 | 0.00 | Off |
| July 13 | 0.00 | Off |
| July 14 | 0.00 | Off |
| July 15 | 8.00 | Reviewed JJ's 5/3/05 Plan and sent e-mails to Lisa G. and Dawn L. regarding the needed updates to the plan;  Completed typing the post transition monitoring report for DM (VOA) and submitted to V. Coleman for her comments; Reviewed e-mails; Completed Community Participation questions on Person Centered Tool for WK, CH, and CW; Revised/updated questions on the ADC Environmental Tool; Updated transition database |
| July 16 | 0.00 | Saturday |
| July 17 | 0.00 | Sunday |
| July 18 | 8.00 | Discussion of Community Status Review process and revisions for next years review. [Staff Retreat] |
| July 19 | 8.00 | Preparation for upcoming ADC Review; [Staff Retreat]. |

| | | |
|---|---|---|
| July 20 | 10 | Reviewed TN e-mails; Responded to transition e-mails; Updated transition tracking database; Reviewed JJ's updated transition plan and sent e-mail to N. Ray regarding the concerns and updates still not updated in JJ's plans; Phone call with L. Guy and D. Locke regarding JJ's transition issues; Discussion with N. Ray regarding JJ's transition issues; Reviewed GC's community transition plan; Phone call with J. Holman regarding GC's transition; Developed Reviewer 1 schedules for ADC Review; Developed sample for the ADC Sensory Review |
| July 21 | 8.00 | Completed sample for the ADC Sensory Review; Updated N. Ray on GC's transition issues; Attended conference call with N. Ray, T. Watkins, D. Haug, and C. McMorran regarding EJ, SH, GC's transitions; Requested additional ISPs for ADC Sensory Review; Phone call with V. Coleman regarding ADC schedules and JG's after the move monitoring; Phone call with J. Holman regarding GC's transition; Sorted through electronic ISPs and our review samples and requested additional ISPs from S. Johnson Jones in preparation for the ADC reviews; Developed Sensory Review worksheet tools for B. Maxon; Sent e-mail to L. Guy regarding the updates needed to JJ's 7/15/05 ITP; Phone call with J. Hale regarding an individual needed services |
| July 22 | 8.00 | Reviewed JJ's physician notes, orders, labs, and nursing notes from June-present; Discussed JJ issues with N. Ray; Reviewed MHDS draft report along with PRRTs and made changes to the report; Calls with N. Lester, C. McMorran regarding JJ's health issues and transition; Reviewed JJ's Individual Transition Plan, Health Care Plan, Behavior Support Plan; Reviewed TN e-mail |
| July 23 | 0.00 | Saturday |
| July 24 | 0.00 | Sunday |
| July 25 | 8.00 | Printed and copied Reviewer 1 documents for the ADC Person Centered Review packets (Individual Support Plans, Person Centered Tool, Performance Review Rating Tools) and put together the reviewer packets; Phone call with V. Coleman regarding ADC schedule and transitions; Revised ADC schedule |
| July 26 | 8.00 | Reviewed TN e-mail; Phone call to TW's guardian; Phone call with VVC regarding schedules; Collaborated and helped K. Morris with revised ADC Environmental Tool format; Developed reviewer 2 schedule; Updated transition monitoring outline; Sent e-mail to T. Watkins regarding GC's transition; Sent e-mail to NKR regarding call with DW; Sent e-mail to SJ regarding requested ISPs; Sent e-mail to NKR regarding ADC schedules; Printed received ISPs and completed Reviewer 1 packet |
| July 27 | 8.00 | Reviewed 17 class members ISPs for Sensory Review information; Developed sensory worksheets for each class member in our sample with sensory information taken from current ISPs; Printed and prepared BM's worksheets sensory packet for mailing; Sent e-mail to S. Williams regarding transportation and personal funds review; Completed printing received ISPs and inserting them into reviewer 1 packets; Phone call with Marilyn A. regarding class member SA (Emory Valley); Phone call with B. Maxon regarding Sensory Review |
| July 28 | 8.00 | Reviewed TN e-mail; Copied additional documents for ADC reviews; Developed list of completed and outstanding preparation items needed for the ADC reviews; Documented PRRT with reviewers assignment; Revised Environment Tool; Phone call with V. Coleman regarding ADC review; Reviewed Community Investigations and entered data |
| July 29 | 8.00 | Cleaned office desk, cleaned office computer files, downloaded important databases to take and other TN information, packed important info.; Sorted through Community Investigation pile; Updated Transition Tracking databases for MG and GC's transition; Reviewed Investigation Report for SP and copied for N. Ray |
| July 30 | 0.00 | Saturday |
| July 31 | 0.00 | Sunday |
| | 136.00 | @$50.00 = $6,800.00 |

**Colleen M. Dowd**
*Office Administrator*
*July 2005*
*Tennessee Court Hours*

| July 1 | 0.00 | Personal Time |
|---|---|---|
| July 2 | 0.00 | Weekend |
| July 3 | 0.00 | Weekend |
| July 4 | 0.00 | Holiday |
| July 5 | 0.00 | Personal Time |
| July 6 | 0.00 | Personal Time |
| July 7 | 0.00 | Personal Time |
| July 8 | 0.00 | Personal Time |
| July 9 | 0.00 | Weekend |
| July 10 | 0.00 | Weekend |
| July 11 | 8.00 | TN email; Banking; Confirmed air and hotel arrangements for the Monitor and Darlene Langkau (consultant); Researched directions for Monitor's 7/13 training for Bios; Payroll; Entered bills; Paid bills; Processed expense vouchers; Prepared credit card authorization to Hampton Inn Suites for Darlene Langkau; Updated Monitor's travel calendar; Coordinated 7/11 conference call with Peoples First and the Monitor; |
| July 12 | 8.00 | TN email; Spoke with John Driessan (accountant) re: employee working out of home in CT and tax status; Spoke with ADP re: Lynn Truesdale's change of residency status and resulting tax changes and process involved in changes; Prepared applications for the State of CT Department of Labor and Unemployment; Prepared applications for ADP re: Lynn Truesdale's new status; Emailed Darlene Langkau, (consultant) re: staff retreat information;  Filing of FY 2004/2005 paid bills; Prepared reports for John Driessan (accountant) for end of fiscal year; Reconciled bank accounts; |
| July 13 | 7.00 | TN email; Began preparation of June Court Invoice; Final review of St. John's CSR2005 report and began finalizing VOA CSR report; Redacted class member names in CSR reports for BIOS and Guardian; Staff timesheets; Spoke with Brenda Hughes re: disabled son and advice needed from the Monitor; Prepared mailing of 13 completed CSR2005 reports to Pat Nichols (DMRS); Planned staff retreat logistics with Kelly Morris and Erin Farstad; Made revisions to the office phone directory; |
| July 14 | 8.00 | TN email; Final review of St. John's CSR2005 report and began finalizing VOA CSR report; Continued preparation of June Court Invoice; Prepared tml and copy of Bios report for Seretta Theetge (parent); Processed expense vouchers; Banking; |
| July 15 | 8.00 | TN email; Payroll; Made revisions to the CSR20005 VOA report; Staff timesheets; Changed phone voice message to reflect staff meeting off site (7/18 & 19) and emergency numbers to use; Copied new phone directory for staff; Searched files for Docket #816 per Jonas Geissler request; Completed June Court Invoice; Prepared fiscal reports for May and June for the Monitor; |
| July 16 | 0.00 | Weekend |
| July 17 | 0.00 | Weekend |
| July 18 | 8.00 | Discussion of Community Status Review process and revisions for next years review. [Staff Retreat] |
| July 19 | 8.00 | Preparation for upcoming ADC Review; [Staff Retreat]. |
| July 20 | 8.00 | TN email; Entered and paid bills; Updated phone greeting; Ordered supplies; Completed May and June fiscal reports for Monitor; Staff timesheets; Set up US Air profile for D Langkau (consultant); |
| July 21 | 8.00 | TN email; Made travel arrangements (air, hotel, car rental) for:  the Monitor, Shauna Williams, Kelly Morris, and Bonnie Maxon for upcoming ADC Review; Prepared St. John's CSR report for mailing; Met with John Driessan for closing of Fiscal Year; Updated Monitor's travel calendar;  entered and paid bills; Staff timesheets; |
| July 22 | 8.00 | TN email; Began proofing of Easter Seals report; Prepared VOA report for mailing; Prepared June Court Invoice for Fed Ex'ing; |
| July 23 | 0.00 | Weekend |

# Holiday Inn

**NASHVILLE OPRYLAND/AIRPORT**
2200 Elm Hill Pike
Nashville, TN 37214
615-883-9770

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|-----|-------------|--------|---------|---------|

This hotel is independently owned by Pelican Lodging Limited Partnership and operated by Intercontinental Hotels Group

SIGNATURE X _____

SIGNATURE X _____

ACCT. NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION

CARD MEMBER'S SIGNATURE
X

DATE OF CHARGE          FOLIO NO./CHECK NO.

AUTHORIZATION                        ID

PURCHASES & SERVICES

TOTAL AMOUNT

```
                NASHVILLE INT'L A/P
RENTAL RECORD:             601222484
LYNN TRUESDALE
COMPLETED BY:                   2366
RENTED:  NASHVILLE INT'L A/P
RENTAL:   07/05/05   13:01
RETURN:   07/08/05   05:18
MILES IN: 09221  OUT: 08788
MILES DRIVEN:   433
PLAN IN/OUT: 0502A  /0502A
CLS: C


  3 DAYS        61.50   184.50
DISCOUNT 20%             36.90
SUBTOTAL               147.60ff
CONCESSION FEE RECOVERY 16.46
FF SURCHARGE:            1.50
FUEL PURCHASE OPTION    30.37
TX 12.250% ON  165.56   20.28
NET DUE                216.21
PAID BY:  VISA
CREDIT CARD #: xxxxxxxxxxxx5346
FF# US 9066IN4
FF MILES AWARDED    148

     Thank you for renting from
```

# Hertz

**Transaction Detail**

**Customer Service**

Add / Edit Account Nickname
Request Balance Transfer
Order Convenience Checks

| | |
|---|---|
| **Account:** | US Airways Visa Signature 6346 |
| **Type:** | Purchase |
| **Transaction Description:** | SAMS GAS STATION |
| **Transaction Date:** | 07/07/2005 |
| **Posting Date:** | 07/09/2005 |
| **Reference Number:** | 24226385189330751229516 |
| **Amount:** | $11.00 |

Darlene Langkau
9 Lawmar Lane, Burnt Hills, New York 12027
518-399-3180
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

SERVICE PERIOD (DATES)
7/3/05

PURPOSE: Completed Medical Record Summary Review with recommendations
pertinent to Community Transition for:

☐ CT                                                    $1,250.00



                        TOTAL        $1,250.00   *NKR*



SIGNATURE *Darlene Langkau RN*        DATE: 7/18/05

**Darlene Langkau RN**
9 Lawmar Lane
Burnt Hills, NY 12027
(518) 399-3180
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


Service Dates:  July 12 – 15, 2005


| | | |
|---|---|---|
| ☐ | On-site at Arlington Developmental Center<br>Conduct interviews with Director of Nursing,<br>Nurse Case Managers, Quality Assurance Director,<br>and Clinical Director | 3.0 days |
| | Person-Centered reviews for two class members<br>(AW and RM) | |
| | Facility tour and orientation | |
| ☐ | Pre-visit review orientation and training | 1.5 days |
| ☐ | Pre-visit record review for AW and RM | .75 days |
| ☐ | Post-visit report documentation<br>Person-centered reviews for AW and RM (1 day)<br>Staff interview reports (1.5 days) | 2.5 days |

**Total   7.75 days (@$800/day)     $6,200.00**


Signature _Darlene Langkau RN_          Date _8/5/05_

## TELEPHONE

| SERVICE | | BILLING DATE | AMOUNT |
|---|---|---|---|
| Verizon Wireless | Nancy K. Ray | July 12, 2005 | 94.20 |
| Verizon Wireless | Vickey Coleman | July 19, 2005 | 115.73 |
| AT&T | Family/Consumer Toll Free Phone # | July 16, 2005 | 7.55 |
| | | **Total** | **$217.48** |

**verizon** *wireless*

P.O. BOX 17120
TUCSON, AZ 85731-7120

July 12, 2005

Page 1 of 26

Account number
**105409741**
Invoice number
**3130440105**

**To Make A Payment**
Online:      verizonwireless.com (My Account)
Phone:       #PMT (#768) or #BAL (#225)
             from your wireless phone. Airtime free.
Mail Payment: Verizon Wireless,
             P.O. Box 489 ,
             Newark, NJ 07101-0489

**Contact Us**
Online:      verizonwireless.com
Phone:       *611 or 1-800-922-0204 Airtime free.
Mail Letters: Verizon Wireless,
             133 Calkins Road,
             Rochester, NY 14623-4297

30009064  3 SP  0.830 00 AUTO  1 5 3712E 12054-1911 1 34   HAL11202

NANCY RAY
C/O NKR AND ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

# Verizon Wireless news

Sign Up For Auto Bill Pay and Paperless Billing through My
Account today and get $20 off your bill.

Your holiday rates are changing on September 1, 2005. Please see
reverse side for details.

See details inside this bill.

## Account summary
**Previous charges**

| | |
|---|---|
| Previous balance | $256.69 |
| Payment received 07/05 - Thank you | -256.69 |
| Balance forward | $.00 |

**Current charges**

| | |
|---|---|
| Monthly charges | 209.97 |
| Usage charges | 1.25 |
| Verizon Wireless surcharges and other charges and credits | 10.18 |
| Taxes, governmental surcharges and fees | 30.28 |
| **Total current charges** | **$251.68** |

### Total Amount Due by  August 08, 2005    $251.68

*A late payment charge applies for unpaid balances.  The charge is the greater of*
*$5 or 1.5% per month or as permitted by law, and are liquidated damages, not a*
*penalty.*

*Reimburse by Court  894.20  Nancy K. Ray*

**Bill date**    **July 12, 2005**        Page 3 of 26
Account number    105409741
Invoice number    3130440105

# Summary of current charges

| Charges for | Page number | Account charges & credits | Monthly charges | Usage charges | Equipment charges | VZW surcharges and other charges and credits | Taxes, governmental surcharges and fees | Total charges |
|---|---|---|---|---|---|---|---|---|
| Your account | 1 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 518-265-3675 Nancy Ray | 3 | | 39.99 | .00 | .00 | 1.93 | 5.82 | 47.74 |
| 518-265-5392 Nancy Ray | 8 | | 20.00 | .00 | .00 | .99 | 3.49 | 24.48 |
| 518-265-9565 Nancy Ray | 9 | | 49.99 | 1.25 | .00 | 2.45 | 7.09 | 60.78 |
| 518-424-9335 Nancy Ray | 17 | | 20.00 | .00 | .00 | .99 | 3.49 | 24.48 |
| 518-441-5196 Nancy K. Ray | 22 | | 79.99 | .00 | .00 | 3.82 | 10.39 | 94.20 |
| **Total current charges** | | **$.00** | **$209.97** | **$1.25** | **$.00** | **$10.18** | **$30.28** | **$251.68** |

# Family SharePlan Summary of Usage

| Wireless # / User Name | Primary/ Secondary | SharePlan Allowance | *Shared Minutes Included | *Other Minutes | Total |
|---|---|---|---|---|---|
| 518-265-9565 Nancy Ray | P | 500 | 284 | 831 | 1115 |
| 518-424-9335 Nancy Ray | S | | 86 | 688 | 774 |
| **Total usage** | | | **370** | **1519** | **1889** |

* The Shared Minutes Included column displays only those minutes covered by your monthly Family SharePlan(R) allowance. The Other Minutes column represents all other current home airtime minutes, such as Promotional, IN-Calling and minutes billed at your calling plan's per minute rate. For detailed information, see the Usage Summary section for each Mobile Number.

# Family SharePlan Summary of Usage

| Wireless # / User Name | Primary/ Secondary | SharePlan Allowance | *Shared Minutes Included | *Other Minutes | Total |
|---|---|---|---|---|---|
| 518-265-3675 Nancy Ray | P | 400 | 186 | 585 | 771 |
| 518-265-5392 Nancy Ray | S | | 108 | 336 | 444 |
| **Total usage** | | | **294** | **921** | **1215** |

* The Shared Minutes Included column displays only those minutes covered by your monthly Family SharePlan(R) allowance. The Other Minutes column represents all other current home airtime minutes, such as Promotional, IN-Calling and minutes billed at your calling plan's per minute rate. For detailed information, see the Usage Summary section for each Mobile Number.

# Charges for 518-265-3675

Nancy Ray

## Monthly Charges

| | |
|---|---|
| Current calling plan 07/13/05 - 08/12/05 | $39.99 |
| **Total monthly charges** | **$39.99** |

## Your Service Profile

Current calling plan:
America's Choice Family Share Primary 400 Anytime $39.99 0504
Monthly charge $39.99
Monthly allowance minutes 400 general
Additional per minute charge $.45 peak, $.45 off-peak

Promotional details
Current:    >Beginning on 12/14/04: Natl IN network shared;unlimited night & weekend minutes;

Order #: 3712E   Copy #: 02

Control #: 30000064 00000906

**verizon**wireless

| | | |
|---|---|---|
| Bill date | July 12, 2005 | Page 4 of 26 |
| Account number | 105409741 | |
| Invoice number | 3130440105 | |

Enhanced services:
Call Forwarding, Caller ID, Call Waiting, Message Waiting Indicator, No Answer Transfer, 3-Way Calling, Voice Mail Access Charge, Natl Enhanced Svc Access
Natl IN Shared Calling, Unlimited Nite & Wknds

Current feature(s):
Natl IN Shared Calling
Monthly allowance unlimited general minutes

Unlimited Nite & Wknds
Monthly allowance unlimited offpeak minutes

## Usage Summary 518-265-3675

Nancy Ray

| | | Peak Included | Peak Billable | Off-Peak Included | Off-Peak Billable | Total |
|---|---|---|---|---|---|---|
| **In Your Home Area** | | | | | | |
| Delayed Usage | | | | | | |
| Weekend/Night Feature Minutes | | 0 | 0 | 3 | 0 | Included |
| Usage Totals | | 0 | 0 | 3 | 0 | |
| Total Delayed Airtime Usage | | | 0 | | 3 | 3 |
| Delayed Usage Charges | | | $.00 | | $.00 | $.00 |
| | | | | | | |
| Current Usage | | | | | | |
| Monthly Minutes | 400 General | 186 | 0 | 0 | 0 | Included |
| Weekend/Night Feature Minutes | Unlimited | 3 | 0 | 169 | 0 | Included |
| IN-Calling | Unlimited | 413 | 0 | 0 | 0 | Included |
| Usage Totals | | 602 | 0 | 169 | 0 | |
| Total Current Airtime Usage | | | 602 | | 169 | 771 |
| Current Usage Charges | | | $.00 | | $.00 | $.00 |
| Total usage charges in your home area | | | | | | $.00 |

## Total usage charges                    $.00

## Usage detail  518-265-3675

Nancy Ray

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/12 | 05:03P | O | 3 | Plattsbu/B | NY | (518)475-0139 | Albany | NY | PW | | Included | $.00 | $.00 |
| 2 | 06/14 | 05:11P | P | 5 | Home Area | | (610)639-5469 | Kingprussi | PA | MN | | Included | .00 | .00 |
| 3 | 06/19 | 06:42P | O | 3 | Boston /B | MA | (518)265-3675 | Incoming | CL | W | | included | .00 | .00 |
| 4 | 06/19 | 07:18P | O | 2 | York /A | ME | (518)928-3000 | Albany | NY | MW | | Included | .00 | .00 |
| 5 | 06/19 | 07:19P | O | 1 | York /A | ME | (518)475-0139 | Albany | NY | OW | | Included | .00 | .00 |
| 6 | 06/19 | 07:20P | O | 2 | York /A | ME | (518)438-4759 | Albany | NY | W | | Included | .00 | .00 |
| 7 | 06/19 | 07:34P | O | 8 | York /A | ME | (518)265-3675 | Incoming | CL | W | | Included | .00 | .00 |
| 8 | 06/19 | 07:42P | O | 1 | York /A | ME | (607)761-6100 | Binghamton | NY | MW | | Included | .00 | .00 |
| 9 | 06/19 | 07:59P | O | 1 | Portland/B | ME | (518)265-3675 | Incoming | CL | MW | | included | .00 | .00 |
| 10 | 06/19 | 08:13P | O | 4 | Portland/B | ME | (585)377-1712 | Fairport | NY | W | | Included | .00 | .00 |
| 11 | 06/19 | 10:15P | O | 39 | Portland/B | ME | (518)438-4759 | Albany | NY | W | | Included | .00 | .00 |
| 12 | 06/19 | 11:11P | O | 5 | Portland/B | ME | (518)475-0139 | Albany | NY | W | | Included | .00 | .00 |
| 13 | 06/20 | 08:14A | P | 1 | Portland/B | ME | (518)438-4759 | Albany | NY | A | | Included | .00 | .00 |
| 14 | 06/20 | 08:19A | P | 3 | Portland/B | ME | (315)404-2805 | Utica | NY | MN | | Included | .00 | .00 |

PLEASE RECYCLE ♲

Order #: 3712E   Copy #: 02
Control #: 30000064 00000906

**_verizon_**wireless

P O BOX 105378
ATLANTA, GA 30348

# July 19, 2005

Page 1 of 10

| | |
|---|---|
| **Account number** | **To Make A Payment** |
| **916934847-00001** | Online:    verizonwireless.com (My Account) |
| **Invoice number** | Phone:    #PMT (#768) or #BAL (#225) |
| **1098653754** | from your wireless phone. Airtime free. |

Mail Payment: Verizon Wireless,
PO Box 17464 ,
Baltimore, MD 21297-1464

**Contact Us**
Online:    verizonwireless.com
Phone:    *611 or 1-800-922-0204 Airtime free.
Mail Letters: Verizon Wireless,
P O Box 105378,
Atlanta, GA 30348

60039487   2 MB  0.534 00  AU 1 O  T 6 3 1719E 12054-1911 1 345   NSCR1903

NKR AND ASSOCIATES INC.
VICKEY COLEMAN
NKR AND ASSOCIATES INC.
318 DELAWARE AVE
DELMAR NY 12054-1911

# Verizon Wireless news

**Calls on Holidays**
Your holiday rates are changing on September 1, 2005.  Please
see reverse side for details.

# Account summary
## Previous charges

| | |
|---|---|
| Previous balance | $115.76 |
| Payment received 06/30 - Thank you | -115.76 |
| Balance forward | $.00 |

**Current charges**

| | |
|---|---|
| Monthly charges | 99.99 |
| Usage charges | .24 |
| Verizon Wireless surcharges and other charges and credits | 1.76 |
| Taxes, governmental surcharges and fees | 13.74 |
| **Total current charges** | **$115.73** |

## Total Amount Due by  August 14, 2005                        $115.73

*A late payment charge applies for unpaid balances.  The charge is the greater of
$5 or 1.5% per month or as permitted by law, and are liquidated damages, not a
penalty.*

**verizon**wireless

| | |
|---|---|
| Bill date | July 19, 2005 |
| Account number | 916934847-00001 |
| Invoice number | 1098653754 |

# Charges for 731-234-2125

Vickey Coleman

**Ringback Tones**
Ringback Tones are a fun way to entertain the person calling you with music until you answer the phone. Choose from a selection of over 2,600 Ringback Tones and assign songs by Caller ID, Group ID and Time of Day. Ringback Tones subscription is only 99 cents per month + a one-time charge of $1.99 per Ringback Tone (good for 12 months per tone). Callers will hear a brief Caller Greeting explaining that they will hear music prior to the call being answered. The Caller Greeting is set to "always on" at no cost. Go to www.verizonwireless.com/ringbacktones to sign up today or to modify the Caller Greeting or other settings.

## Monthly Charges

| | |
|---|---|
| Current calling plan 06/20/05 - 07/19/05 | $99.99 |
| **Total monthly charges** | **$99.99** |

## Your Service Profile

| | |
|---|---|
| Current calling plan: | America's Choice 2000 Anytime Unlim N&W & Unl IN Call $99.99 1y 5/04 Monthly charge  $99.99 Monthly allowance minutes 2000 general Additional per minute charge $.25 peak, $.25 off-peak |
| Promotional details: Current: | > Beginning on 12/27/04: Unlimited night and weekend home airtime minutes per month |
| Enhanced services: | 3-Way Calling, Busy Transfer, Call Forwarding, No Answer Transfer, Call Waiting, Call Delivery, Basic Voice Mail, TXT MSG W Per MSG Charges, Caller ID, Detail Billing, Natl Enhanced Svc Access, Natl IN Calling-unlim, Americas Choice LD |
| Current feature(s): | Natl IN Calling-unlim Monthly allowance unlimited general |

## Usage Summary 731-234-2125

Vickey Coleman

| | | Peak | | Off Peak | | |
|---|---|---|---|---|---|---|
| **In Your Home Area** | Allowance | Included | Billable | Included | Billable | Total |
| Delayed Usage | | 7 | 0 | 0 | 0 | Included |
| IN-Calling | | 7 | 0 | 0 | 0 | 7 |
| Usage Totals | | | 7 | | 0 | 7 |
| Total Delayed Airtime Usage | | | $.00 | | $.00 | $.00 |
| Delayed Usage Charges | | | | | | |
| | | | | | | |
| Current Usage | | 0 | 0 | 209 | 0 | Included |
| Promotional Minutes | | 565 | 0 | 0 | 0 | Included |
| Monthly Minutes | 2000 General | 171 | 0 | 10 | 0 | Included |
| IN-Calling | Unlimited | | | | | |
| (06/20-07/19) | | 736 | 0 | 219 | 0 | 955 |
| Usage Totals | | | 736 | | 219 | 955 |
| Total Current Airtime Usage | | | $.00 | | $.00 | $.00 |
| Current Usage Charges | | | | | | $.00 |
| Total usage charges in your home area | | | | | | |

Order #: 179E   Copy #: 03

Control #: 60039487 00110850



| Your Data Products and Services | Messages | Total |
|---|---|---|
| **Current Usage** | | |
| TXT Messaging - Received | 12 | $.24 |
| Total Current TXT Messaging Usage | 12 | $.24 |
| Total current data products and service usage charges | | $.24 |

| Total usage charges | $.24 |
|---|---|

## Usage detail  731-234-2125

Vickey Coleman

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/10 | 09:53A | P | 7 | Detroit /A | MI | (518)573-4506 | Albany | NY | MPN | | Included | $.00 | $.00 |
| 2 | 06/20 | 10:10A | P | 6 | Bolivar | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 3 | 06/20 | 10:17A | P | 1 | Bolivar | TN | (518)478-0982 | Albany | NY | A | | Included | .00 | .00 |
| 4 | 06/20 | 10:21A | P | 1 | Bolivar | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 06/20 | 10:36A | P | 36 | Whiteville | TN | (731)234-2125 | Incoming | CL | MN | | Included | .00 | .00 |
| 6 | 06/20 | 11:30A | P | 2 | Somerville | TN | (731)234-2125 | Incoming | CL | MN | | Included | .00 | .00 |
| 7 | 06/20 | 12:09P | P | 38 | Cordova | TN | (518)478-0982 | Albany | NY | A | | Included | .00 | .00 |
| 8 | 06/20 | 02:04P | P | 1 | Memphis | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 9 | 06/20 | 05:33P | P | 2 | Cordova | TN | (731)658-7119 | Bolivar | TN | A | | Included | .00 | .00 |
| 10 | 06/20 | 05:34P | P | 2 | Cordova | TN | (731)254-9562 | Whiteville | TN | A | | Included | .00 | .00 |
| 11 | 06/20 | 05:38P | P | 1 | Cordova | TN | (731)609-7990 | Bolivar | TN | A | | Included | .00 | .00 |
| 12 | 06/20 | 05:41P | P | 3 | Cordova | TN | (731)609-7990 | Bolivar | TN | A | | Included | .00 | .00 |
| 13 | 06/20 | 05:45P | P | 1 | Cordova | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 14 | 06/20 | 05:46P | P | 2 | Cordova | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 15 | 06/20 | 06:35P | P | 1 | Eads | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 16 | 06/20 | 06:45P | P | 5 | Oakland | TN | (318)207-0959 | Shreveport | LA | A | | Included | .00 | .00 |
| 17 | 06/21 | 07:52A | P | 1 | Bolivar | TN | (731)609-7990 | Bolivar | TN | A | | Included | .00 | .00 |
| 18 | 06/21 | 08:07A | P | 1 | Whiteville | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 19 | 06/21 | 08:26A | P | 6 | Whiteville | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 20 | 06/21 | 02:17P | P | 1 | Cordova | TN | (901)937-0100 | Memphis | TN | A | | Included | .00 | .00 |
| 21 | 06/21 | 06:45P | P | 1 | Cordova | TN | (731)609-7990 | Bolivar | TN | A | | Included | .00 | .00 |
| 22 | 06/21 | 06:51P | P | 1 | Cordova | TN | (731)431-1126 | Mobile | CL | MN | | Included | .00 | .00 |
| 23 | 06/21 | 06:58P | P | 3 | Cordova | TN | (731)234-2125 | Incoming | CL | MN | | Included | .00 | .00 |
| 24 | 06/21 | 07:01P | P | 1 | Cordova | TN | (731)658-7119 | Bolivar | TN | A | | Included | .00 | .00 |
| 25 | 06/21 | 08:00P | P | 1 | Bolivar | TN | (731)609-7990 | Bolivar | TN | A | | Included | .00 | .00 |
| 26 | 06/21 | 08:01P | P | 1 | Bolivar | TN | (731)658-4988 | Bolivar | TN | A | | Included | .00 | .00 |
| 27 | 06/21 | 08:03P | P | 1 | Bolivar | TN | (731)658-7643 | Bolivar | TN | A | | Included | .00 | .00 |
| 28 | 06/22 | 09:11A | P | 2 | Bolivar | TN | (518)441-5196 | Albany | NY | MN | | Included | .00 | .00 |
| 29 | 06/22 | 09:54A | P | 1 | Eads | TN | (518)265-9565 | Albany | NY | MN | | Included | .00 | .00 |
| 30 | 06/22 | 10:46A | P | 2 | Arlington | TN | (901)937-0100 | Memphis | TN | A | | Included | .00 | .00 |
| 31 | 06/22 | 04:08P | P | 2 | Oakland | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 32 | 06/22 | 04:10P | P | 2 | Somerville | TN | (731)254-9562 | Whiteville | TN | A | | Included | .00 | .00 |
| 33 | 06/22 | 04:18P | P | 1 | Somerville | TN | (731)234-2125 | Incoming | CL | A | | Included | .00 | .00 |
| 34 | 06/22 | 05:02P | P | 1 | Bolivar | TN | (731)658-7643 | Bolivar | TN | A | | Included | .00 | .00 |
| 35 | 06/22 | 06:03P | P | 1 | Bolivar | TN | (731)658-7643 | Bolivar | TN | A | | Included | .00 | .00 |
| 36 | 06/22 | 09:54P | O | 1 | Bolivar | TN | (731)658-7119 | Bolivar | TN | Y | | Included | .00 | .00 |
| 37 | 06/22 | 09:56P | O | 3 | Bolivar | TN | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |

| Account Number | Bill Date | Payment Due Date |
|---|---|---|
| 030 221 0469 001 | JUL 16, 2005 | AUG 11, 2005 |

**Subaccount:** 161 382 0145 111



NKR ASSOCS
318 DELAWARE AVE FL 2
DELMAR NY 12054-1354

## AT&T All in One Service

**Call Detail**

For Customer Care: 1 877 325-0445

| ITEM | DATE | TIME (hh:mm:ss) | DAY OF WEEK | PLACE | AREA CODE/ NUMBER | DURATION (hh:mm:ss) | CALL TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|

LONG DISTANCE SERVICE
BILLED NUMBER: 518 478-0982

TOLL-FREE NUMBER:     866 478-0982

STATE-TO-STATE CALLS

| ITEM | DATE | TIME | DAY | PLACE | AREA/NUMBER | DURATION | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.07 |
| 1 | 6/22/05 | 9:24:36A | WED | MEMPHIS | TN 901 360-9085 | 1:00 | 0.07 |
| 2 | 6/23/05 | 12:52:35P | THU | MEMPHIS | TN 901 859-5384 | 1:00 | 0.07 |
| 3 | 6/24/05 | 9:40:35A | FRI | HENDERSON | TN 731 989-3897 | 1:00 | 0.14 |
| 4 | 6/24/05 | 11:27:09A | FRI | BOLIVAR | TN 731 658-7119 | 2:00 | 0.55 |
| 5 | 6/27/05 | 9:02:56A | MON | BOLIVAR | TN 731 658-7119 | 8:00 | 0.14 |
| 6 | 6/27/05 | 1:13:54P | MON | MEMPHIS | TN 901 388-0282 | 2:00 | 0.07 |
| 7 | 6/27/05 | 3:02:29P | MON | MEMPHIS | TN 901 859-5384 | 1:00 | 0.07 |
| 8 | 6/27/05 | 4:15:59P | MON | MEMPHIS | TN 901 360-9085 | 1:00 | 0.41 |
| 9 | 6/28/05 | 11:08:29A | TUE | BOLIVAR | TN 731 658-7119 | 6:00 | 0.07 |
| 10 | 6/28/05 | 12:11:01P | TUE | BOLIVAR | TN 731 658-7119 | 1:00 | 0.35 |
| 11 | 6/28/05 | 12:23:00P | TUE | MEMPHIS | TN 901 859-5384 | 5:00 | 0.41 |
| 12 | 6/30/05 | 12:20:52P | THU | BOLIVAR | TN 731 658-7119 | 6:00 | 0.14 |
| 13 | 6/30/05 | 2:49:31P | THU | BOLIVAR | TN 731 658-7119 | 2:00 | 0.14 |
| 14 | 6/30/05 | 3:53:40P | THU | BOLIVAR | TN 731 658-7119 | 2:00 | 0.76 |
| 15 | 7/01/05 | 2:14:39P | FRI | SAVANNAH | TN 731 925-0190 | 11:00 | 0.48 |
| 16 | 7/07/05 | 9:32:41A | THU | MEMPHIS | TN 901 360-9085 | 7:00 | 0.14 |
| 17 | 7/07/05 | 9:44:13A | THU | MEMPHIS | TN 901 767-3384 | 2:00 | 0.07 |
| 18 | 7/07/05 | 9:44:32A | THU | MEMPHIS | TN 901 360-9085 | 1:00 | 0.07 |
| 19 | 7/07/05 | 10:37:35A | THU | MEMPHIS | TN 901 360-9085 | 1:00 | 0.07 |
| 20 | 7/08/05 | 10:29:31A | FRI | BOLIVAR | TN 731 658-7119 | 1:00 | 0.07 |
| 21 | 7/08/05 | 10:52:06A | FRI | BOLIVAR | TN 731 658-7119 | 1:00 | 0.69 |
| 22 | 7/08/05 | 11:22:37A | FRI | BOLIVAR | TN 731 658-7119 | 10:00 | 0.07 |
| 23 | 7/11/05 | 9:32:02A | MON | MEMPHIS | TN 901 360-9085 | 1:00 | 0.97 |
| 24 | 7/11/05 | 11:00:35A | MON | BOLIVAR | TN 731 658-7119 | 14:00 | 0.69 |
| 25 | 7/11/05 | 2:13:15P | MON | MEMPHIS | TN 901 360-9085 | 10:00 | 0.07 |
| 26 | 7/11/05 | 3:09:01P | MON | BROOKLINE | MA 617 277-1089 | 1:00 | 0.07 |
| 27 | 7/12/05 | 3:51:30P | TUE | MEMPHIS | TN 901 384-3668 | 1:00 | 0.21 |
| 28 | 7/12/05 | 3:52:38P | TUE | MEMPHIS | TN 901 360-9085 | 3:00 | 0.07 |
| 29 | 7/13/05 | 8:39:03A | WED | MEMPHIS | TN 901 388-7839 | 1:00 | 0.14 |
| 30 | 7/13/05 | 12:40:15P | WED | BOLIVAR | TN 731 658-4148 | 2:00 | 0.07 |
| 31 | 7/15/05 | 1:47:05P | FRI | MEMPHIS | TN 901 388-3955 | 1:00 | 0.07 |
| 32 | 7/15/05 | 3:20:51P | FRI | MEMPHIS | TN 901 360-9085 | 1:00 | 0.07 |
| 33 | 7/15/05 | 4:19:52P | FRI | BOLIVAR | TN 731 658-7119 | 1:00 | |

| | DURATION | AMOUNT |
|---|---|---|
| SUBTOTAL | 1:49:00 | $7.55 |
| TOTALS FOR  866 478-0982 | 1:49:00 | $7.55 |
| TOTALS FOR  518 478-0982 | 1:49:00 | $7.55 |
| TOTALS FOR SUBACCOUNT 161 382 0145 111 | 1:49:00 | $7.55 |

AT&T Call Type Information:      CCO-Operator Handled Card Call        ODR-Operator Handled Station Call-Dial Rate
DDC-Direct Dialed Call            CCP-Calling Card Person Call          DOP-Operator Handled Person Call
CCS-Calling Card Station Call     OHS-Operator Handled Station Call     OCP-Operator Handled Person Collect Call

**Darlene Langkau RN**
9 Lawmar Lane
Burnt Hills, NY 12027

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

7/12-15/05

PURPOSE:  ADC staff interviews and review of two class members (RM & AW):

❏  US Airways (Albany-Memphis-Albany) (7/12-15/05)          $ 844.80

❏  Hampton Inn & Suites, Bartlett (7/12-15/05)          $ 304.08

❏  Per Diem (4 days @ $42/day)          $ 168.00

**TOTAL**          **$1316.88**

SIGNATURE _Darlene Langkau_          DATE: _7/21/05_

```
                              darlene
RAS210                USAIRWAYS TICKET DATABASE        07/27/05    15:40:38
RS210M1                    IMAGE DISPLAY                           001 OF 001
                                  SP ACCB   PNR: JGYSYK ARC-STAT:
NAME: LANGKAU/DARLENE             TICKET NO: 037 2178292531 0001  (ET)
ISSUR NO:  3400378 ISU TIME: 11.11.00                            34003782
ISU DATE: 06-28-05 PLACE: WINSTON SALEM       AGENT: WBP XTM    CRO
     FLT-DETAIL   DPTR   ORGIN  DESTN   FARE-BASIS-CD      NVB    NVA   STATUS
1  X  US 1041 H   12JUL  ALB    CLT     HE141QN0          12JUL  12JUL  FLWN
2  O  US 1065 H   12JUL  CLT    MEM     HE141QN0          12JUL  12JUL  FLWN
3  X  US  584 H   15JUL  MEM    CLT     HE141QN0          15JUL  15JUL  FLWN
4     US 2202 H   15JUL  CLT    ALB     HE141QN0          15JUL  15JUL  FLWN
FP TBM*VI4003902000289831$06/06*038827* /FC ALB US X/CLT US MEM375.82HE141QN0
US X/CLT US ALB375.81HE141QN0 751.63 END ZPALBCLTMEMCLT XT10.00AY9.00XFALB3CLT
3CLT3 /ER STNDBY/CHG FEE/NO RFND/CXL BY FLT DT/AFT DPT CHG BY FLT DT


**-- PRINTED  AMOUNT --** **-  PROCESSED  AMOUNT -**  TOUR:
EQ FARE                        SVC:                   INP SRC  : TCN
   FARE:        751.63 USD  FARE:        751.63 USD   SYS DATE : 06/29/05
   TAX: XF        9.00      TAX: XF        9.00        ATAC DATE: 06/28/05
       XT        79.17          XT        79.17        PRA DATE : 06/30/05
 TOTAL:         839.80 USD TOTAL:        839.80 USD/  STATUS   :
MESSAGE=>
PF1=HELP           PF3=RET  PF4=MAIN PF5=UP PF6=DWN PF7=BCK PF8=FWD PF9=RFRESH
                PF13=IMAGE  PF14=SRCH PF15=ACTV PF16=HIST PF17=SUPP PF18=AUDIT
```

Page 1

```
                          darlene2
RAS210            USAIRWAYS TICKET DATABASE        07/27/05   15:41:02
RS210M1               IMAGE DISPLAY                         001 OF 001
OTH MISC/NON TAXABLE              099 SP ACCB   PNR: JGYSYK ARC-STAT:
NAME: LANGKAU/DARLENE             TICKET NO: 037 0613801282 0001
ISSUR NO:  3400391 ISU TIME: 11.41.00
ISU DATE: 06-28-05 PLACE: WINSTON-SALEM        AGENT: WBM XTM   CRO
        FLT-DETAIL  DPTR   ORGIN DESTN    FARE-BASIS-CD    NVB    NVA  STATUS



FP BA4003902000289831 046747 /FC FP BA4003902000289831 046747 /ER FEE PER PERS
ON     .


**-- PRINTED  AMOUNT --** **-  PROCESSED  AMOUNT -**   TOUR:
EQ FARE                    SVC:                        INP SRC  : NTP
  FARE:      5.00 USD  FARE:           5.00 USD        SYS DATE : 06/29/05
  TAX:                   TAX:                          ATAC DATE: 06/28/05
                                                       PRA DATE : 06/29/05
 TOTAL:      5.00 USD TOTAL:          5.00 USD         STATUS   :
MESSAGE=>
PF1=HELP          PF3=RET  PF4=MAIN PF5=UP PF6=DWN PF7=BCK PF8=FWD PF9=RFRESH
                  PF13=IMAGE  PF14=SRCH PF15=ACTV PF16=HIST PF17=SUPP PF18=AUDIT
```

Page 1

Invoice Date:    Jul 08, 2005
Account Number:  2291-7834
Page:            3 of 3

# FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Jun 29, 2005**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 6
- 1st attempt Jun 30, 2005 at 08:58 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| INET | | | |
|---|---|---|---|
| Tracking ID | 791120857639 | **Sender** | **Recipient** |
| Service Type | FedEx 2Day | Colleen Dowd | Hon. B Donald c/o Selina Willi |
| Package Type | FedEx Pak | NKR & ASSOCIATES, INC | US District Court Judge |
| Zone | 6 | 318 DELAWARE AVENUE | Federal Building |
| Packages | 1 | DELMAR NY 12054  US | MEMPHIS TN 38103  US |

| | | |
|---|---|---|
| Weight | 2.0 lbs, 0.9 kgs | |
| Delivered | Jun 30, 2005  10:41 | Transportation Charge | 12.50 |
| Svc Area | A1 | Fuel Surcharge | 1.29 |
| Signed by | G.SIMPSON | Automation Bonus Discount | -1.25 |
| FedEx Use | 005342273/0006068/_ | **Total Charge**       **USD $** | **12.54** |

---

**Dropped off: Jun 29, 2005**      **Payor: Shipper**      **Reference: NO REFERENCE INFORMATION**

---

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes are reflected in the invoice amount.

| INET | | | |
|---|---|---|---|
| Tracking ID | 791120858495 | **Sender** | **Recipient** |
| Service Type | FedEx 2Day | Colleen Dowd | Dianne Dycus |
| Package Type | FedEx Pak | NKR & ASSOCIATES, INC | 425 Fifth Avenue, North |
| Zone | 5 | 318 DELAWARE AVENUE | NASHVILLE TN 37243  US |
| Packages | 1 | DELMAR NY 12054  US | |

| | | |
|---|---|---|
| Weight | 2.0 lbs, 0.9 kgs | |
| Delivered | Jun 30, 2005  10:26 | Transportation Charge | 10.10 |
| Svc Area | A1 | Automation Bonus Discount | -1.01 |
| Signed by | A.WINTERS | Fuel Surcharge | 1.05 |
| FedEx Use | 005342273/0006046/_ | **Total Charge**       **USD $** | **10.14** |

**Shipment Detail Subtotal** ................................................................ **USD $**    **22.68**

**FedEx**

Invoice Number:   3-930-59939
Invoice Date:      Jul 15, 2005
Account Number:    2284-7884-2
Page:              1 of 3

FedEx Tax ID:  71-0427007

NKR & ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

Billing Account Shipping Address:
NKR & ASSOCIATES INC
318 DELAWARE AVE
DELMAR NY  12054-1911 US

**Invoice Questions?**

**Contact FedEx Revenue Services**

Phone:      (800) 622-1147 M-F 7-6 (CST)
Fax:        (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jul 15, 2005

| FedEx Express Services | |
|---|---|
| Transportation Charges | 28.90 |
| Bonus Discounts | -2.89 |
| Special Handling Charges | 2.73 |
| Total Charges ..............................................USD $ | 28.74 |
| **TOTAL THIS INVOICE** ..............................USD $ | **28.74** |

You saved $2.89 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following
URL: https://www.fedex.com/EarnedDiscounts/.

**Important Service Message:**

Good News! FedEx Ground has decreased transit times by one
day in 9,174 lanes. That means 7.5% of all lanes have been
improved. For example, service from Champaign, Illinois to
Harrisburg, Pennsylvania was reduced from 3 to 2 days, from
Toledo, Ohio to Portland, Oregon was reduced from 5 to 4
days. To view transit times from your location, see Get
Transit Time and Ground Service Maps at fedex.com.

The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.

Invoice Date:     Jul 15, 2005

Page:     3 of 3

# FedEx Express Shipment Detail By Payor Type (Original)

| Dropped off: Jul 06, 2005 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge   FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

**INET**

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 792967454017 | Colleen Dowd | Joe Holman |
| Service Type | FedEx 2Day | NKR & ASSOCIATES, INC | BIOS |
| Package Type | FedEx Box | 318 DELAWARE AVENUE | 2855 Stage Village Cove #6 |
| Zone | 6 | DELMAR NY 12054 US | MEMPHIS TN 38134 US |
| Packages | 1 | | |
| Weight | 10.0 lbs, 4.5 kgs | | |
| Delivered | Jul 08, 2005  09:40 | | |
| Svc Area | A1 | | |
| Signed by | R.PHILLIPS | | |
| FedEx Use | 000000000/0006068/ | | |

| | |
|---|---|
| Transportation Charge | 28.90 |
| Automation Bonus Discount | -2.89 |
| Fuel Surcharge | 2.73 |
| **Total Charge**       **USD $** | **28.74** |

| | |
|---|---|
| Shipment Detail Subtotal ................................................................. USD $ | 28.74 |

**FedEx**

| | |
|---|---|
| Invoice Date: | Jul 22, 2005 |
| Account Number: | 0204788842 |
| Page: | 1 of 3 |

FedEx Tax ID:  71-0427007

NKR & ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

Billing Account Shipping Address:
NKR & ASSOCIATES INC
318 DELAWARE AVE
DELMAR NY  12054-1911 US

**Invoice Questions?**
**Contact FedEx Revenue Services**

| | |
|---|---|
| Phone: | (800) 622-1147 M-F 7-6 (CST) |
| Fax: | (800) 548-3020 |
| Internet: | www.fedex.com |

## Invoice Summary Jul 22, 2005

| FedEx Express Services | |
|---|---|
| Transportation Charges | 10.10 |
| Bonus Discounts | -1.01 |
| Special Handling Charges | 3.70 |
| | |
| Total Charges ...........................................USD $ | 12.79 |
| | |
| **TOTAL THIS INVOICE** .............................................USD $ | **12.79** |

You saved $1.01 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following
URL: https://www.fedex.com/EarnedDiscounts/.

**Important Service Message:**

Good News!  FedEx Ground has decreased transit times by one
day in 9,174 lanes.  That means 7.5% of all lanes have been
improved. For example, service from Champaign, Illinois to
Harrisburg, Pennsylvania was reduced from 3 to 2 days, from
Toledo, Ohio to Portland, Oregon was reduced from 5 to 4
days. To view transit times from your location, see Get
Transit Time and Ground Service Maps at fedex.com.

The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.

**Invoice Number:** 3-942-79427
Invoice Date:       Jul 22, 2005
Account Number:     2294-7884-2
Page:               3 of 3

# FedEx Express Shipment Detail By Payor Type (Original)

| Dropped off: Jul 13, 2005 | Payor: Shipper | Reference: NO REFERENCE INFORMATION |
|---|---|---|

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 792330655107 | Colleen Dowd | Pat Nichols |
| Service Type | FedEx 2Day | NKR & ASSOCIATES, INC | DMRS, Andrews Jackson Bldg, 15 |
| Package Type | FedEx Box | 318 DELAWARE AVENUE | NASHVILLE TN 37243 US |
| Zone | 5 | DELMAR NY 12054 US | |
| Packages | 1 | | |
| Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Jul 14, 2005  12:28 | | |
| Svc Area | A1 | | |
| Signed by | E WIMBERLY | | |
| FedEx Use | 000000000/0006046/ | | |

| | | |
|---|---|---|
| Transportation Charge | | 10.10 |
| Fuel Surcharge | | 0.95 |
| Automation Bonus Discount | | -1.01 |
| Adult Signature Required | | 2.75 |
| **Total Charge** | USD $ | 12.79 |
| | | |
| Shipment Detail Subtotal ................................................................... | USD $ | 12.79 |

11

# FedEx

**Invoice Number:** 5-504-63182
Invoice Date: Jul 29, 2005
Account Number: 2294-7884-2
Page: 1 of 3

FedEx Tax ID: 71-0427007

NKR & ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

Billing Account Shipping Address:
NKR & ASSOCIATES INC
318 DELAWARE AVE
DELMAR NY 12054-1911 US

## Invoice Questions?
## Contact FedEx Revenue Services

Phone:    (800) 622-1147 M-F 7-6 (CST)
Fax:      (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Jul 29, 2005

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 20.10 |
| Bonus Discounts | | -2.01 |
| Special Handling Charges | | 1.90 |
| Total Charges ...............................USD $ | | 19.99 |
| **TOTAL THIS INVOICE** ...........................USD $ | | **19.99** |

You saved $2.01 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.

**Important Service Message:**

Good News! FedEx Ground has decreased transit times by one day in 9,174 lanes. That means 7.5% of all lanes have been improved. For example, service from Champaign, Illinois to Harrisburg, Pennsylvania was reduced from 3 to 2 days, from Toledo, Ohio to Portland, Oregon was reduced from 5 to 4 days. To view transit times from your location, see Get Transit Time and Ground Service Maps at fedex.com.



The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.


**Invoice Number:** 5-504-63182
Invoice Date: Jul 29, 2005
Account Number: 2294-7884-2
Page: 3 of 3

# FedEx Express Shipment Detail By Payor Type (Original)

---

**Dropped off: Jul 22, 2005**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 6
- 1st attempt Jul 25, 2005 at 09.00 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET

| | | |
|---|---|---|
| Tracking ID | 791145895048 | |
| Service Type | FedEx 2Day | |
| Package Type | FedEx Pak | |
| Zone | 6 | |
| Packages | i | |
| Weight | 1.0 lbs, 0.5 kgs | |
| Delivered | Jul 25, 2005  11:15 | |
| Svc Area | A1 | |
| Signed by | G.SIMPSON | |
| FedEx Use | 000000000/0006068/ | |

Sender
Colleen Dowd
NKR & ASSOCIATES, INC
318 DELAWARE AVENUE
DELMAR NY 12054 US

Recipient
Hon. B. Donald c/o Selina Will
US District Court Judge
Federal Building
MEMPHIS TN 38103 US

Transportation Charge
Fuel Surcharge                                                      10.70
Automation Bonus Discount                                    1.01

**Total Charge**                                                -1.07

                                                      USD $     **10.64**

---

**Dropped off: Jul 22, 2005**     **Payor: Shipper**     **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.50% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

INET

| | | |
|---|---|---|
| Tracking ID | 792981662389 | |
| Service Type | FedEx 2Day | |
| Package Type | FedEx Pak | |
| Zone | 5 | |
| Packages | 1 | |
| Weight | 1.0 lbs, 0.5 kgs | |
| Delivered | Jul 25, 2005  10:11 | |
| Svc Area | A1 | |
| Signed by | M.HOWARD | |
| FedEx Use | 000000000/0006046/ | |

Sender
Colleen Dowd
NKR & ASSOCIATES, INC
318 DELAWARE AVENUE
DELMAR NY 12054 US

Recipient
Dianne Dycus
425 Fifth Avenue, North
NASHVILLE TN 37243 US

Transportation Charge
Fuel Surcharge                                                       9.40
Automation Bonus Discount                                    0.89

**Total Charge**                                                -0.94

                                                      USD $      **9.35**

**Shipment Detail Subtotal** ................................................................. USD $     **19.99**

11



*CMD*

**UNITED STATES POSTAL SERVICE**

```
***** WELCOME TO *****
        GLENMONT MPO
   GLENMONT, NY  12077-2923
     07/28/05 02:09PM

Store  USPS          Trans    73
Wkstn  sys5002       Cashier  KMBJHP
Cashier's Name       Margaret
Stock Unit Id        WINPEGGY
PO Phone Number      518-434-8358
USPS #               3500630077

 1. 37c Flag PSA/100            37.00
 2. 23c GW PSA C1/100           23.00
 3. $1 Wisdom PSA
      20 @    1.00              20.00
 4. 1c Am Kestrel PSA
      50 @    0.01               0.50
 5. 2c Nvjo Jwlry PSA
      20 @    0.02               0.40

Subtotal                       80.90
Total                          80.90


VISA                           80.90

       <23-902801786-98>

VISA
ACCT. NUMBER        EXP     CLERK ID
XXXX XXXX XXXX 9831 06/06   00
AUTH 074911   CREDIT TRANS # 656
```

SALES FINAL ON STAMPS AND POSTAGE.



# PRINTING

In-house printing of 3,375 copies @ .04 per copy                    135.00

                                                    **Total**   **$135.00**

753-4496
Please send FAX from this edge

# Counter

Serial No: H2400800970

| ■ Total | 0 3 1 2 2 2 3 |
|---------|---------------|

July 31, 2005          0312223
June 30, 2005        −0308848
                       3,375
                     × .04
                    $135.00

Please FAX to:753-4496

**Hampton**

**BARTLETT, TN 38133**
**TELEPHONE 901-382-2050 FAX 901-382-1628**

| | |
|---|---|
| LANGKAU, DARLENE | name address |

| | |
|---|---|
| room number: | 506/KXTE |
| arrival date: | 07/12/05 5:39PM |
| departure date: | 07/15/05 |
| adult/child: | 1/0 |
| room rate: | $85.00 |

RATE PLAN     L-T3X
HH#
AL:
BONUS AL:     CAR:

Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your room. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges. " I have requested weekday delivery of USA TODAY. If refused, a credit of $.75 will be applied to my account." In the event of an emergency, I, or someone in my party, require special evacuation due to a physical disability. Please indicate yes by checking here: ☐

Confirmation: 82990277

07/15/05      PAGE      1

**signature:**

| date | reference | description | amount |
|---|---|---|---|
| 07/12/05 | 694854 | GUEST ROOM | $85.00 |
| 07/12/05 | 694854 | STATE SALES TAX | $7.86 |
| 07/12/05 | 694854 | CITY LODGING TAX | $4.25 |
| 07/12/05 | 694854 | COUNTY LODGING TAX | $4.25 |
| 07/13/05 | 695061 | GUEST ROOM | $85.00 |
| 07/13/05 | 695061 | STATE SALES TAX | $7.86 |
| 07/13/05 | 695061 | CITY LODGING TAX | $4.25 |
| 07/13/05 | 695061 | COUNTY LODGING TAX | $4.25 |
| 07/14/05 | 695292 | GUEST ROOM | $85.00 |
| 07/14/05 | 695292 | STATE SALES TAX | $7.86 |
| 07/14/05 | 695292 | CITY LODGING TAX | $4.25 |
| 07/14/05 | 695292 | COUNTY LODGING TAX | $4.25 |
| | | WILL BE SETTLED TO VS ************9831 | $304.08 |

**for reservations call 1.800.hampton or visit us online at www.hamptoninn.com.**

| | | | |
|---|---|---|---|
| account no. | | date of charge | folio/check no. |
| | | | 178980      A |
| card member name | | authorization | initial |
| establishment no. and location | establishment agrees to transmit to card holder for payment | purchases & services | |
| | | taxes | |
| | | tips & misc. | |
| **signature** of card member | | **total** amount | |
| X | | | 0.00 |

       

**thanks.**

## POSTAGE

FedEx 7/01/05 Invoice 3-907-93233                29.17

FedEx 7/08/05 Invoice 3-919-09833                22.68

FedEx 7/15/05 Invoice 3-930-59939                28.74

FedEx 7/22/05 Invoice 3-942-79427                12.79

FedEx 7/29/05 Invoice 5-504-63182                19.99

US Post Office 7/28/05                           80.90

                                    **Total   $194.27**

Account Number: 2294-7884-2
Page 1 of 3
FedEx Tax ID: 71-0427007

NKR & ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

Billing Account Shipping Address:
NKR & ASSOCIATES INC
318 DELAWARE AVE
DELMAR NY  12054-1911 US

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-F 7-6 (CST
Fax:         (800) 548-3020
Internet:   www.fedex.com

## Invoice Summary Jul 01, 2005

| FedEx Express Services | |
|---|---|
| Transportation Charges | 24.00 |
| Bonus Discounts | -1.43 |
| Special Handling Charges | 6.60 |
| Total Charges ...........................................................USD $ | 29.17 |
| **TOTAL THIS INVOICE** ....................................USD $ | **29.17** |

You saved $1.43 in discounts this period!

The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.

Invoice Date:           Jul 01, 2005
Account Number:    2294-7884-2
Page:                      3 of 3

# FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off: Jun 23, 2005**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 27615 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 853236260665 | **Sender** | **Recipient** | |
| Service Type | FedEx Express Saver | CHERYL OUMET | COLLEEN AIWD | |
| Package Type | Customer Packaging | NKR & ASSOCIATES INC | NKRY ASSOCIATES | |
| Zone | 4 | 318 DELMAR AVE | 318 DELENTRIC AVE | |
| Packages | 1 | DELMAR NY 12054-1911 US | DELMAR NY 12054 US | |
| Weight | 4.0 lbs, 1.8 kgs | | | |
| Delivered | Jun 27, 2005 11:00 | Transportation Charge | | 9.70 |
| Svc Area | A2 | Fuel Surcharge | | 1.12 |
| Signed by | K.MORRIS | | | |
| FedEx Use | 174146280/0000071/_ | **Total Charge** | USD $ | **10.82** |

**Dropped off: Jun 24, 2005**          **Payor: Shipper**          **Reference: NO REFERENCE INFORMATION**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.50% to this shipment.
- The delivery commitment for FedEx 2day to homes or private residences (Including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, AM, PM, 01 and RM service areas.
- Distance Based Pricing, Zone 6
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Release signature on file.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Pak was rated as Customer Packaging.

| | | | | |
|---|---|---|---|---|
| INET | | **Sender** | **Recipient** | |
| Tracking ID | 790064858598 | Colleen Dowd | Vickey Coleman | |
| Service Type | FedEx 2Day | NKR & ASSOCIATES, INC | 835 Oak View Loop | |
| Package Type | Customer Packaging | 318 DELAWARE AVENUE | BOLIVAR TN 38008 US | |
| Zone | 6 | DELMAR NY 12054 US | | |
| Packages | 1 | | | |
| Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 14.30 |
| Delivered | Jun 28, 2005 09:38 | Automation Bonus Discount | | -1.43 |
| Svc Area | AA | Delivery Area Surcharge | | 2.00 |
| Signed by | V.ICKEY COLEMAN 20209015 | Fuel Surcharge | | 1.48 |
| FedEx Use | 005342273/0006068/02 | Residential Delivery | | 2.00 |
| | | **Total Charge** | USD $ | **18.35** |

**Shipment Detail Subtotal** ................................................................................. USD $    **29.17**

**FedEx**

**Invoice Number:** 3-919-09833
Invoice Date:  Jul 08, 2005
Account Number:  2294-7884-2
Page:  1 of 3

FedEx Tax ID:  71-0427007

NKR & ASSOCIATES
318 DELAWARE AVE
DELMAR NY 12054-1911

Billing Account Shipping Address:
NKR & ASSOCIATES INC
318 DELAWARE AVE
DELMAR NY 12054-1911 US

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     (800) 622-1147 M-F 7-6 (CST)
Fax:       (800) 548-3020
Internet:  www.fedex.com

## Invoice Summary Jul 08, 2005

**FedEx Express Services**

| | |
|---|---|
| Transportation Charges | 22.60 |
| Bonus Discounts | -2.26 |
| Special Handling Charges | 2.34 |
| Total Charges ...........................................................USD $ | 22.68 |
| **TOTAL THIS INVOICE** ...............................USD $ | **22.68** |

You saved $2.26 in discounts this period!

**Important Service Message:**

Good News!  FedEx Ground has decreased transit times by one day in 9,174 lanes.  That means 7.5% of all lanes have been improved. For example, service from Champaign, Illinois to Harrisburg, Pennsylvania was reduced from 3 to 2 days, from Toledo, Ohio to Portland, Oregon was reduced from 5 to 4 days. To view transit times from your location, see Get Transit Time and Ground Service Maps at fedex.com.

The FedEx Ground accounts referenced in this invoice have been transferred and assigned to, are owned by, and are payable to FedEx Express.

UNITED STATES DISTRICT COURT - WESTERN DISTRICT OF TENNESSEE



# Notice of Distribution

This notice confirms a copy of the document docketed as number 2045 in case 2:92-CV-02062 was distributed by fax, mail, or direct printing on September 9, 2005 to the parties listed.

---

R. Jonas Geissler
U.S. DEPARTMENT OF JUSTICE
950 Pennsylvania Ave., NW
Special Litigation Section
Washington, DC 20530

Thomas R. Prewitt
ARMSTRONG ALLEN, PLLC
80 Monroe Avenue
Ste. 700
Memphis, TN 38103--246

Joe A. Dycus
U.S. ATTORNEY'S OFFICE
167 N. Main St.
Ste. 800
Memphis, TN 38103

Jonathan P. Lakey
PIETRANGELO COOK
6410 Poplar
Ste. 190
Memphis, TN 38119

Financial Unit
FINANCIAL UNIT
167 N. Main St.
Room 242
Memphis, TN 38103

Jack W. Derryberry
WARD DERRYBERRY & THOMPSON
404 James Robertson Parkway
Ste. 1720
Nashville, TN 37219

Nancy K. Ray
NKR & Associates, Inc
318 Delaware Ave., Ste. 2
Delmar, NY 12054

Nicole Porter
U.S. DEPARTMENT OF JUSTICE
950 Pennsylvania Ave., N.W.
Special Litigation Section
Washington, DC 20530

Kimbrough Brown Mullins
WILLIAMS PROCHASKA P.C.
50 Front St
Ste 1075
Memphis, TN 38103

Buffey Klein
HUSCH & EPPENBERGER
200 Jefferson Ave.
Ste. 1450
Memphis, TN 38103

William F. Sherman
LAW OFFICES OF WILLIAM F. SHERMAN
504 Pyramid Place
Little Rock, AR 72201

Edward G. Connette
LESESNE & CONNETTE
1001 Elizabeth Avenue
Ste. 1-D
Charlotte, NC 28204

Dianne Stamey Dycus
ATTORNEY GENERAL AND REPORTER
426 Fifth Avenue North
2nd Floor
Nashville, TN 37243

Terrell L. Harris
U.S. ATTORNEY'S OFFICE
167 N. Main St.
Ste. 800
Memphis, TN 38103

Judith A. Gran
PUBLIC INTEREST LAW CENTER OF PHILADELPHIA
125 S. 9th Street
Ste. 700
Philadelphia, PA 19107

Todd Schneider
U.S. DEPARTMENT OF JUSTICE
950 Pennsylvania Ave., N.W.
Special Litigation Section
Washington, DC 20530

Earle J. Schwarz
GLANKLER BROWN, PLLC
One Commerce Square
Suite 1700
Memphis, TN 38103

Leo Maurice Bearman
BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ
165 Madison Ave.
Ste. 2000
Memphis, TN 38103

Frank J. Laski
PUBLIC INTEREST LAW CENTER OF PHILADELPHIA
125 S. 9th Street
Ste. 700
Philadelphia, PA 19107

Darcey Kathleen Donehey
950 Pennsylvania Ave. N.W.
Washington, DC 20530

Steven W. Likens
KIESEWETTER WISE KAPLAN & PRATHER, PLC
3725 Champion Hills Drive
Ste. 3000
Memphis, TN 38125

Honorable Bernice Donald
US DISTRICT COURT